| **FORM B1** | **United States Bankruptcy Court**<br>**Southern District of New York** | **Voluntary Petition** |
|---|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Levitz Home Furnishings, Inc.** | Name of Joint Debtor (Spouse) (Last, First Middle): |
|---|---|
| All Other Names used by the Debtor in the last 6 years<br>(include married, maiden, and trade names): **See Attached** | All Other Names used by the Joint Debtor in the last 6 years<br>(include married, maiden, and trade names): |
| Soc. Sec./Tax I.D. No. (if more than one, state all):<br>**11-3590914** | Soc. Sec./Tax I.D. No. (if more than one, state all): |
| Street Address of Debtor (No. & Street, City, State & Zip Code):<br>**300 Crossways Park Drive**<br>**Woodbury, New York 11797** | Street Address of Joint Debtor (No. & Street, City, State & Zip Code): |
| County of Residence or of the<br>Principal Place of Business: **Nassau** | County of Residence or of the<br>Principal Place of Business: |
| Mailing Address of Debtor (if different from street address): | Mailing Address of Debtor (if different from street address): |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): **See Attached** | |

**Information Regarding the Debtor  (Check the Applicable Boxes)**

**Venue** (Check any applicable box)
☐ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in the District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.
☒ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

**Type of Debtor** (Check all boxes that apply)
☐ Individual(s)　　　　☐ Railroad
☒ Corporation　　　　☐ Stockbroker
☐ Partnership　　　　☐ Commodity Broker
☐ Other _____　　　☐ Clearing Bank

**Chapter or Section of Bankruptcy Code Under Which**
**The Petition is Filed** (Check one box)
☐ Chapter 7　　☒ Chapter 11　　☐ Chapter 13
☐ Chapter 9　　☐ Chapter 12
☐ Sec. 304 – Case ancillary to foreign proceeding

**Nature of Debts** (Check one box)
☐ Consumer/Non-Business　　☒ Business

**Filing Fee** (Check one box)
☒ Full Filing Fee attached
☐ Filing Fee to be paid in installments (Applicable to individuals only)
　　Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form No. 3.

**Chapter 11 Small Business** (Check all boxes that apply)
☐ Debtor is a small business as defined in 11 U.S.C. § 101
☐ Debtor is and elects to be considered a small business under 11 U.S.C. § 1121(e) (Optional)

**Statistical/Administrative Information** (Estimates only)
☒ Debtor estimates that funds will be available for distribution to unsecured creditors.
☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

| Estimated Number of Creditors | 1-15 | 16-49 | 50-99 | 100-199 | 200-299 | 1000-over |
|---|---|---|---|---|---|---|
| | ☒ | ☐ | ☐ | ☐ | ☐ | ☐ |

Estimated Assets

| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001 to<br>$1 million | $1,000,001 to<br>$10 million | $10,000,001 to<br>$50 million | $50,000,001 to<br>$100 million | More than<br>$100 million |
|---|---|---|---|---|---|---|---|
| ☒ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

Estimated Debts

| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001 to<br>$1 million | $1,000,001 to<br>$10 million | $10,000,001 to<br>$50 million | $50,000,001 to<br>$100 million | More than<br>$100 million |
|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☒ |

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Levitz Home Furnishings, Inc.** | |
|---|---|---|
| **Prior Bankruptcy Case Filed Within Last 6 Years** (If more than one, attach additional sheet) | | |
| Location<br>Where Filed: **N/A** | Case Number: | Date Filed: |
| **Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
| Name of Debtor: **See Attached** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

**SIGNATURES**

| **Signature(s) of Debtor(s) (Individual/Joint)** | **Exhibit A** |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct.<br><br>[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.<br><br>I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.<br><br>X _____<br>   Signature of Debtor<br><br>X _____<br>   Signature of Joint Debtor<br><br>_____<br>Telephone Number (if not represented by attorney)<br><br>_____<br>Date | (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11)<br><br>☐ Exhibit A is attached and made a part of this petition. |

| | **Exhibit B** |
|---|---|
| | (To be completed if debtor is an individual<br>whose debts are primarily consumer debts)<br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter.<br><br>X _____<br>   Signature of Attorney for Debtor(s)          Date |

| **Signature of Attorney** | **Exhibit C** |
|---|---|
| X   /s/  Richard H. Engman<br>Signature of Attorney for Debtor(s)<br><br>**David G. Heiman**          **Richard H. Engman**<br>**Jones Day**                    **Jones Day**<br>**North Point**                 **222 East 41st Street**<br>**901 Lakeside Avenue**    **New York, New York 10017**<br>**Cleveland, OH 44114**    **Telephone: (212) 326-3939**<br>**Telephone: (216) 586-3939**<br><br>October 11, 2005<br>Date | Does the debtor own or have possession of any property that poses a threat of imminent and identifiable harm to public health or safety?<br><br>☐ Yes, and Exhibit C is attached and made a part of this petition.<br>☒ No |

| **Signature of Debtor (Corporation/Partnership)** | **Signature of Non-Attorney Petition Preparer** |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.<br><br>The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.<br><br>X   /s/  Coleen Colreavy<br>Signature of Authorized Individual<br><br>Coleen Colreavy<br>Printed Name of Authorized Individual<br><br>Chief Financial Officer<br>Title of Authorized Individual<br><br>October 11, 2005<br>Date | I certify that I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110, that I prepared this document for compensation, and that I have provided the debtor with a copy of this document.<br><br>_____<br>Printed Name of Bankruptcy Petition Preparer<br><br>_____<br>Social Security Number<br><br>_____<br>Address<br><br>Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document:<br><br>If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.<br><br>X _____<br>   Signature of Bankruptcy Petition Preparer<br><br>_____<br>Date<br><br>A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. § 110; 18 U.S.C. § 156. |

## ATTACHMENTS TO VOLUNTARY PETITION

A.   All Other Names Used by the Debtor in the last 6 years (Including Trade Names)

LHFI

B.   Location of Principal Assets of Business Debtor (if different from street address):

N/A

C.   Pending Bankruptcy Cases Filed by Affiliates of the Debtor:

On October 11, 2005, each of the affiliated entities listed below, including the debtor in this chapter 11 case (collectively, the "Debtors"), filed a petition in this Court for relief under chapter 11 of title 11 of the United States Code. Contemporaneously with the filing of their petitions, the Debtors filed a motion requesting that the Court consolidate their chapter 11 cases for administrative purposes only.

1.   Levitz Furniture, LLC

2.   Levitz Furniture Corporation

3.   Levitz Furniture Company of the Midwest, Inc.

4.   Levitz Furniture Company of Washington, Inc.

5.   Levitz Furniture Company of Delaware, Inc.

6.   Levitz Shopping Service, Inc.

7.   John M. Smyth Company

8.   Seaman Furniture Company, Inc.

9.   Seaman Furniture Company of Union Square, Inc.

10.   Paralax Development Industries, Inc.

11.   RHM, Inc.

12.   Seaman Furniture Company of Pennsylvania, Inc.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-------------------------------------------------------------x
                                    :
In re                               :    Chapter 11
                                    :
Levitz Home Furnishings, Inc.,      :    Case No. 05-_____ (___)
                                    :
              Debtor.               :
                                    :
                                    :
-------------------------------------------------------------x
```

## CONSOLIDATED LIST OF CREDITORS
## HOLDING 40 LARGEST UNSECURED CLAIMS

       The debtor in this chapter 11 case and certain affiliated entities (collectively, the "Debtors") each filed a petition in this Court on October 11, 2005 for relief under chapter 11 of title 11 of the United States Code. Contemporaneously with the filing of their petitions, the Debtors filed a motion requesting, among other things, authority to file a consolidated list of the 40 largest unsecured creditors of the Debtors (the "Top 40 List") in lieu of a separate list for each Debtor. The Top 40 List is based on the Debtors' books and records as of approximately October 11, 2005 and was prepared in accordance with Federal Rule of Bankruptcy Procedure 1007(d) for filing in the Debtors' chapter 11 cases. The Top 40 List does not include: (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101(31); or (2) secured creditors, unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 40 largest unsecured claims. The information presented in the Top 40 List shall not constitute an admission by, nor is it binding on, the Debtors.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | Amount of claim (if secured, also state value of security) |
|---|---|---|
| 1.  US Bank | 100 Wall Street<br>Suite 1600<br>New York, NY 10005<br>(212) 361-6184 | $130,000,000.00 |
| 2  Decoro Usa Ltd. | 1403 Eastchester Drive Suite 104<br>High Point, NC 27265<br>011 86-13510859341 | $7,727,929.48 |
| 3.  Klaussner-Hukla | PO Box 60475<br>Charlotte, NC 28260<br>(336) 625-6175 x8208 | $6,754,326.82 |
| 4.  Palliser Furniture Corp. | PO Box 33020<br>Detroit, MI 48232<br>(204) 988-5600 | $6,706,868.17 |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | Amount of claim (if secured, also state value of security) |
|---|---|---|
| 5. Berkline, LLC | PO Box 6003<br>Morristown, TN 37815<br>(423) 585-4473 | $5,788,184.42 |
| 6. Sealy Mattress Company | PO Box 13709<br>Newark, NJ 01788-0709<br>(336) 861-3570 | $4,205,676.59 |
| 7. Steve Silver Company | PO Box 1709<br>Forney, TX 75126<br>(888) 400-8113 x112 | $3,748,682.83 |
| 8. CARAT | Three Park Avenue<br>New York, NY 10016<br>(212) 591-9196 | $3,625,340.96 |
| 9. Serta Matt/<br>Natl Bedding Co LLC | 5401 Trillium Blvd Suite 250<br>Hoffman Estates, IL 60192<br>(630) 285-9300 | $3,462,865.64 |
| 10. Life Style Furn. Mfg. Inc. | PO Box 146<br>Okolona, MA 38860<br>(800) 677-3878 x102 | $2,911,223.07 |
| 11. Racanelli Construction Co. Inc. | 1895 Walt Whitman Rd.<br>Suite 1<br>Melville NY 11747<br>(631) 454-1010 | $2,803,897.02 |
| 12. John Turano & Sons, Inc. | 1532 S. Washington Ave.<br>Piscataway, NJ 08854<br>(732) 424-7000 | $2,247,754.38 |
| 13. Legacy Classic Furniture | 6530 Judge Adams Road<br>Whitsett NC 27377<br>(336) 449-4600 x222 | $2,192,947.38 |
| 14. The Valspar Corporation | 4999 36th Street, SE<br>Box 88010, 49518<br>Grand Rapids, MI 49512<br>(616) 285-7830 | $2,131,698.56 |
| 15. Klaff-Realty L.P. | 122 S. Michigan Ave. Suite 1000<br>Chicago, IL 60603<br>(312) 360-1234 | $2,002,767.05 |
| 16. Douglas Furn. of Calif. | 2559 Paysphere Circle<br>Chicago, IL 60674-2559<br>(310) 643-7200 | $1,823,215.50 |
| 17. Joseph Eletto Transfer Inc. | 600 W. John Street, Suite 200 Hicksville, NY 11801<br>(516) 487-3950 | $1,314,389.28 |
| 18. Mike Cims Inc. | 2300 E. Curry St.<br>Long Beach, CA 90805<br>(562) 428-8390 | $1,262,002.88 |
| 19. Brookwood Furn Co. | PO Box 540<br>Pontotoc, MS 38863<br>(770) 664-6112 | $1,195,687.24 |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | Amount of claim (if secured, also state value of security) |
|---|---|---|
| 20. Benchcraft LLC | PO Box 6003<br>Morristown, TN 37815<br>(423) 585-4473 | $956,208.44 |
| 21. Universal Furniture International | PO Box 751558<br>Charlotte, NC 28275-1558<br>(336) 431-2124 | $943,447.61 |
| 22. Prime Resources/Harbor Home Int. | 1805 Elmdale Avenue<br>Glenview, IL 60025<br>(847) 998-9526 | $933,205.80 |
| 23. Adplex Rhodes | PO Box 99888<br>Tacoma, WA 98499 | $849,368.43 |
| 24. Progressive Furniture Inc | PO Box 633833<br>Cincinnati, OH 45263-3833<br>(970) 468-6290 | $811,456.40 |
| 25. Good Bedroom | 1118 East 223rd Street<br>Carson, CA 90745<br>(800) 666-8225 x248 | $762,848.01 |
| 26. Bush Industries, Inc. | One Mason Drive<br>PO Box 460<br>Jamestown, NY<br>14702-0129<br>(716) 665-2510 x3503 | $752,164.79 |
| 27. Sofatrend | 1790 Dornoch Court<br>San Diego, CA 92154<br>(619) 661-5577 | $728,486.35 |
| 28. Samuel Lawrence Furn Co | SDS 12-1432<br>PO Box 86<br>Minneapolis, MN<br>55486-1432<br>(602) 269-5811 | $637,440.55 |
| 29. Kellermeyer Building Services | 1575 Henthorne<br>Maumee, OH 43537<br>(419) 867-4300 | $618,570.03 |
| 30. Sofa Art by Nicoletti | 816 N. Elm Street Suite 101<br>Highpoint, NY 27282<br>(336) 885-9990 | $541,203.12 |
| 31. Bassett Mirror Co. | PO Box 60756<br>Charlotte, NC 28260<br>(276) 629-3341 | $497,895.09 |
| 32. Viewpoint Leather Works | 1590 S. Milwaukee Avenue<br>Libertyville, IL 60048<br>(435) 649-5999 | $490,282.00 |
| 33. R B & G Construction Co. Inc. | 3760 Orange Ave.<br>Long Beach, CA 90807<br>(562) 634-3842 | $472,956.53 |
| 34. Matrix/PR I LLC | Forsgate Drive CN 4000<br>Cranbury, NJ 08512<br>(732) 521-2900 | $468,099.95 |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | Amount of claim (if secured, also state value of security) |
|---|---|---|
| 35.  Louise Partners | 919 Conestoga Road<br>Building Two Suite 106<br>Rosemont, PA 19010-0000<br>(610) 520-2010 | $466,749.60 |
| 36.  New Generations | The CIT Group<br>PO BOX 1036<br>Charlotte, NC  28201<br>(731) 352-0170 | 462,576.48 |
| 37.  Newsday Inc. | 235 Pinelawn Road<br>Melville, NY<br>11747-4250<br>(631) 843-2625 | $456,286.35 |
| 38.  Direct Marketing Worldwide | 28000 Meadow Drive<br>Evergreen, CO  80439<br>(303) 670-7948 | $448,474.19 |
| 39.  LJL Marketing | 495 Main Street<br>Hamden, CT 06514<br>(203) 230-1962 | $443,346.00 |
| 40.  Schnading Corp | 1111 East Touhy<br>Suite 500<br>Des Plaines, IL  60018<br>(847) 803-6000 x272 | $440,149.53 |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-------------------------------------------------------------x
                                                  :
In re                                             :    Chapter 11
                                                  :
Levitz Home Furnishings, Inc.,                    :    Case No. 05-_____ (___)
                                                  :
                   Debtor.                        :
                                                  :
                                                  :
-------------------------------------------------------------x
```

## DECLARATION REGARDING CONSOLIDATED LIST OF
## CREDITORS HOLDING 40 LARGEST UNSECURED CLAIMS

   I, Coleen Colreavy, Chief Financial Officer of Levitz Home Furnishings, Inc. ("LHFI"), and director of each of LHFI's affiliated debtors, declare under penalty of perjury that I have reviewed the foregoing "Consolidated List of Creditors Holding 40 Largest Unsecured Claims" and that it is true and correct to the best of my knowledge, information and belief.

Date:  October 11, 2005   Signature _/s/  Coleen Colreavy_____
                 Coleen Colreavy
                 Chief Financial Officer

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
------------------------------------------------------------x
                                        :
In re                                   :    Chapter 11
                                        :
Levitz Home Furnishings, Inc.,          :    Case No. 05-_____ (___)
                                        :
                    Debtor.             :
                                        :
                                        :
------------------------------------------------------------x
```

## LIST OF EQUITY SECURITY HOLDERS

| Shareholder | No. of Shares |
|---|---|
| A.G. Edwards & Sons, Inc.<br>One North Jefferson<br>St. Louis, MO  63103-3305<br>Attn:  Reorganization Dept. | 1 |
| Adlink<br>11150 Santa Monica Blvd., Suite 900<br>Los Angeles, CA  90025-3392<br>Attn:   Katherine Koenig, Client Financial Services Manager | 352 |
| Staten Island Advance<br>950 Fingerboard Road<br>Staten Island, NY  10305-1453<br>Attn:   William Tosonotti, Credit Manager | 278 |
| Air Management Systems, Inc.<br>P.O. Box 693021<br>Miami, FL  33269-0021 | 254 |
| Alameda Newspaper Group<br>P.O. Box 5050<br>Hayward, CA  94540-5050 | 734 |
| Janney Montgomery Scott, Custodian<br>G. Alexander & D. Alexander Trust<br>U/A dated 11/17/94<br>G. Alexander & D. Alexander Revocable Trust<br>10 McCall Place<br>Tijeras, NM  87059-7878 | 206 |

| Shareholder | No. of Shares |
|---|---:|
| G. Alexander & D. Alexander Revocable Trust U/T/A dated 11/17/94 G. Alexander & D. Alexander, Trustees 10 McCall Place Tijeras, NM  87059-7878 | 12 |
| Ambrosi & Associates 1100 W. Washington Blvd. Chicago, IL  60607-2020 | 2,020 |
| Edward Chandler Ames IRA Rollover 503 E. Anderson St. Weatherford, TX  76086-5701 | 145 |
| Amroc Investments, Inc./Capital Factors, Inc. 535 Madison Ave., 15th Floor New York, NY  10022-4274 | 625 |
| Arch H. Aplin, III 327 Hwy 2004 Lake Jackson, TX  77566 | 906 |
| Atwell & Co. c/o United States Trust Company of New York P.O. Box 456 Wall Street Station New York, NY  10005 | 3,524 |
| Guarantee & Trust Co., Custodian IRA John M. Baker 1413 Mercedes Street Fort Worth, TX  76126-2809 | 1,122 |
| The Bakersfield California P.O. Box 81015 Bakersfield, CA  93380-1015 | 249 |
| Bank Julius Baer & Co. Ltd. Bahnhofstrasse 36 8010 Zurich Switzerland | 1,238 |
| Elliott R. Barker, III and Jean C. Barker, Joint Tenants P.O. Box 361 West Southport, ME  04576-0000 | 453 |
| Bassett Furniture Industries, Inc. P.O. Box 626 Bassett, VA  24055-0626 Attn:   Grover Elliott | 46,875 |
| Muriel P. Batt c/o Clilfford C. Gramer, Jr., Esq. 3733 Eubank NE Albuquerque, NM  87111-3536 | 1,037 |

| Shareholder | No. of Shares |
|---|---|
| Bear Stearns & Co., Inc.<br>First Clearing Corp.<br>450 Park Avenue, 28th Floor<br>New York, NY  10022-2605<br>Attn:   Maddy Ramos, Int | 1,847 |
| Bear Stearns & Co., Inc.<br>Kingstreet Ltd.<br>Citco Building Wickhams Cay<br>P.O. Box 662<br>Road Town<br>British Virgin Islands | 57 |
| Bear Stearns & Co., Inc.<br>Mariner LDC<br>Weissman Bank of Butterfield<br>P.O. Box 705 GT<br>Grand Cayman<br>Cayman Islands | 279 |
| Bear Stearns & Co., Inc.<br>Pequod International Ltd.<br>c/o Oceanic Bank & Trust Ltd.<br>TK House Bayside Executive Park<br>West Bay St. & Blake Rd.<br>P.O. Box AP-59213<br>Nassau<br>Bahamas | 754 |
| Bear Stearns Securities Corp.<br>Reorganization Dept., 4th Floor<br>One Metrotech Center North<br>Brooklyn, NY  11201-3870<br>Attn:   Jeff Ramos | 1,839 |
| Becker & Co.<br>c/o The Bank of New York<br>P.O. Box 11203<br>New York, NY  10286-1203 | 181 |
| Murray Becker & Edith Becker, Joint Tenants<br>1557 Woodstream Drive<br>Oldsmar, FL  34677-4837 | 218 |
| The Sacramento Bee<br>c/o McClatchy Newspapers, Inc.<br>2100 Q Street<br>Sacramento, CA  95816-6816<br>Attn:   Karole Morgan Prager | 483 |

| Shareholder | No. of Shares |
|---|---|
| Thomas R. Bell<br>c/o David J. Steinberg, Esq.<br>P.O. Box 2280<br>Bala Cynwyd, PA  19004-6280 | 218 |
| Best Buy Co., Inc.<br>c/o Robins Kaplin Miller & Ciresi LLP<br>2800 LaSalle Plaza<br>800 LaSalle Ave.<br>Minneapolis, MN  55402-0000<br>Attn:   Robert T. Kugler, Esq. | 848 |
| Booth & Co.<br>The Northern Trust Company<br>P.O. Box 92303<br>Chicago, IL  60675-2303 | 120,403 |
| Gary G. Booth<br>287 Kinross Dr.<br>Walnut Creek, CA  94598-2105 | 85 |
| A. Booth & J. Booth, Trustees<br>Booth Family Trust<br>U/A dated 5/31/90<br>601 Nantucket Court<br>Walnut Creek, CA  94598-4017 | 128 |
| Bozell Worldwide, Inc.<br>40 West 23rd Street<br>New York, NY  10010-5215<br>Attn:   Mariane Coleman | 1,648 |
| US Clearing Corp., Custodian<br>IRA Rollover - Marybeth Brown<br>27 Anderson Rd.<br>Greenwich, CT  06830-6704 | 371 |
| Brown Brothers Harriman & Co.<br>59 Wall Street<br>New York, NY  10005-2808<br>Attn:   Bob Manno, Corporate Action | 72 |
| BT Holdings New York, Inc.<br>Transferor Northeast Services<br>130 Liberty Street<br>New York, NY  10006-1105<br>Attn:   Tod W. Macri, Jr. | 352 |
| Dorothy E. Bullard<br>5507 Kendall Ave.<br>Gulfport, MS  39507-4629 | 407 |

| Shareholder | No. of Shares |
|---|---|
| Franklin E. Pratto, Trustee<br>U/A 7/12/91 FBO Richard F. Burnett<br>2202 Via Cerritos<br>Palos Verdes Estates, CA 90274-2012 | 198 |
| Bush Industries Incorporated<br>P.O. Box 460<br>One Mason Drive<br>Jamestown, NY 14701-9265<br>Attn: Mr. Irv Altman | 460 |
| Edwin R. Buster, III<br>6709 Bridge Hill CV<br>Austin, TX 78746-1338 | 453 |
| Michael Hugh Burny, Trustee<br>U/A dated 10/18/80<br>Camille J. Burney, Jr. Trust<br>820 N. Lathrop Ave.<br>River Forest, IL 60305-1447 | 412 |
| Eugene R. Campbell<br>IRA Rollover<br>3600 Maple Ridge Ct.<br>Oklahoma City, OK 73120-8905 | 86 |
| CBS Radio<br>A Division of CBS Broadcasting, Inc.<br>Law Department<br>51 West 52nd Street, 36th Floor<br>New York, NY 10019-6119<br>Attn: Helen D. Antonia | 655 |
| CBS Radio<br>A Division of CBS Broadcasting, Inc.<br>7800 Beverly Boulevard<br>Los Angeles, CA 90036-2112<br>Attn: Jonathan D. Avila, Esq. | 98 |
| Cerberus International, Ltd.<br>450 Park Ave., 28th Floor<br>New York, NY 10022-2605<br>Attn: Maddy Ramos | 162,672 |
| Cerberus Partners<br>450 Park Ave., 28th Floor<br>New York, NY 100022-2605<br>Attn: Maddy Ramos | 68,355 |

| Shareholder | No. of Shares |
|---|---|
| R.W. Chaney Trust<br>U/A dated 11/8/94<br>R.W. & J.K. Chaney Trust<br>FBO R.W. Chaney<br>3960 Brule Ct.<br>Sacramento, CA  95821-2843 | 85 |
| Charles Schwab & Co., Inc.<br>Account 21212121<br>333 Bush St., 14th Floor<br>MS 14-303<br>San Francisco, CA  94104-2857<br>Attn:   Securities Operations | 1,372 |
| Richard L. Chew<br>427 Valerie Ct.<br>Incline Village, NV  89451-8506 | 103 |
| Dean N. Lowrey, Trustee<br>Agenete Deigaard Choate<br>U/A dated 11/15/68<br>FBO Barbara<br>39 Sagitta Way<br>Trabuco Canyon, CA  92679-5114 | 61 |
| Wayne Christensen<br>14210 Indian Wells Drive<br>Houston, TX  77069-1317 | 453 |
| Ruby Chu<br>147 Asby Bay<br>Alameda, CA  94502-7915 | 41 |
| Mike Cims<br>2300 E. Curry Street<br>Long Beach, CA  90805-3211 | 10,200 |
| Citigroup Global Markets, Inc.<br>333 W. 34th Street, 3rd Floor<br>New York, NY  10001 | 878 |
| Donald E. Clark<br>P.O. Box 2010<br>Port Charlotte, FL  33949-2010 | 1,587 |
| Clifford J. Huber Trust<br>U/A dated 3/1/93<br>Clifford J. Huber Revocable Trust<br>6518 Griffin Blvd.<br>Fort Myers, FL  33908-2012 | 453 |
| Tejas Securities Group, Custodian<br>FBO Mike Conner<br>2700 Via Fortuna, Suite 400<br>Austin, TX  78746-7997 | 725 |

| Shareholder | No. of Shares |
|---|---|
| Abitibi Consolidated<br>4 Gannett Drive<br>White Plains, NY  10604-3408 | 1,171 |
| Robert H. Cooley<br>c/o Robert A. Cooley<br>1100 Penn Center Blvd., Apt. 507<br>Pittsburgh, PA  15235-5329 | 1,134 |
| Cornell University<br>Office of Trusts and Estates<br>102 Prospect St., Suite 200<br>Ithaca, NY  14850-5650 | 81,908 |
| Realty Income Corporation<br>c/o Klett Rooney Lieber & Schorling<br>1000 West Street, Suite 1410<br>Wilmington, DE  19801-1050<br>Attn:   Richard S. Cobb, Esq. | 11,207 |
| Crown Equipment Corp.<br>P.O. Box 641173<br>Cincinnati, OH  45264-1173<br>Attn:   Roger Bornhorst, C.S. | 274 |
| Lawrence M. Cushman<br>c/o Gerald P. Kennedy, Esq.<br>2901 Fifth Avenue<br>San Diego, CA  92103-5919 | 1,874 |
| Dain Rauscher, Inc.<br>510 Marquette Ave., 11Q6<br>P.O. Box 1510<br>Reference 1101-2121-2121<br>Minneapolis, MN  55440-1510 | 453 |
| The Dallas Morning News<br>c/o Jenkins & Gilchrist, P.C.<br>1445 Ross Ave., Suite 3200<br>Dallas, TX  75202-2785<br>Attn:   Michael S. Held, Esq. | 1,051 |
| DB Securities, Inc. IRA Rollover<br>U/A dated 12/30/02 Custodian<br>FBO Marlene Sackheim<br>4121 Madura Rd., E.<br>Gulf Breeze, FL  32563-3565 | 54 |
| DB Securities, Inc. IRA<br>U/A dated 6/19/95 Custodian<br>FBO Dolores E. Redmiles<br>1495 Quaker Ridge<br>West Chester, PA  19380-6949 | 41 |

| Shareholder | No. of Shares |
|---|---|
| Debt Acquisition Co. of America IV<br>Transferor Labor Ready<br>2120 West Washington Street<br>San Diego, CA  92110-2052<br>Attn:   Nathan Jones, Esq. | 308 |
| Denis O. Sullivan Trustee<br>U/A dated 7/26/90<br>Denis O. Sullivan Trust<br>2500 Townsgate Rd. G<br>Westlake Village, CA  91361-5950 | 495 |
| Deborah Detering<br>3730 Kirby Dr., Suite 1015<br>Houston, TX  77098-3979 | 328 |
| Directory Dividends<br>222 W. Lancaster Ave., Suite 253<br>Devon, PA  19333-1571 | 559 |
| Douglas Furniture of California<br>4000 Redondo Beach Blvd.<br>Redondo Beach, CA  90278-1109<br>Attn:   Mr. Gordon C. Hitt | 9,627 |
| Dwight Look, Trustee<br>U/A dated 10/8/89<br>Dwight Look Revocable Trust<br>1550 Dannheim Rd.<br>Brenham, TX  77833-6396 | 1,731 |
| Andrew Edelman<br>15 Vernon Rd.<br>Scarsdale, NY  10583-7429 | 2,087 |
| Commonwealth Edison<br>Bill Payment Center<br>Chicago, IL  60668-0000 | 883 |
| El Paso Times, Inc.<br>300 N. Campbell<br>El Paso, TX  79901-1402<br>Attn:   Grace G. Arciero, Credit Manager | 296 |
| Equity Properties and Development Limited Partnership, as Agent<br>c/o Rosenberg & Liebentritt, P.C.<br>2 North Riverside Plaza, Suite 1600<br>Chicago, IL  60606-2603<br>Attn:   Nancy Cochand | 3,271 |
| Kenneth L. Erikson<br>24 Buttonball Lane<br>Glastonbury, CT  06033-3039 | 362 |

| Shareholder | No. of Shares |
| --- | --- |
| Nadine K. Dodge, Trustee, Exempt<br>Dodge Family A Trust, dated 6/6/89<br>17906 St. Andrews Place<br>Poway, CA  92064-1030 | 90 |
| Express Capital Corporation<br>P.O. Box 1783<br>Little Rock, AR  72203-1783 | 103 |
| Falcon Associates<br>c/o Post & Heyman LLP<br>100 Jericho Quadrangle, Suite 214<br>Jericho, NY  11753-2702<br>Attn:   William W. Post, Esq. | 2,005 |
| Charles Schwab & Co., Inc.<br>FBO Christian F. Dreyer & Phyllis Moore Dreyer Trust<br>U/A dated 5/22/96 Family Trust<br>333 Bush St., 14th Floor<br>San Francisco, CA  94104-2857 | 85 |
| Federal Construction, Inc.<br>Re Morton Grove IL Store MOG<br>1550 De Maisonneuve West, Suite 8<br>Quebec, Montreal  83701-2000<br>Canada<br>Attn:   Mark A. Berkoff, Esq. | 6,857 |
| Federal Realty Investment Trust<br>T/A Northeast Plaza Atlanta GA<br>Ballard Spahr Andrews Ingersoll, LLP<br>1735 Market St., 51st Floor<br>Philadelphia, PA  19103-7501 | 3,284 |
| Daily News Finance<br>125 Theodore Conrad Drive<br>Jersey City, NJ  07305-4615<br>Attn:   Peter Downey | 854 |
| First Clearing Corp.<br>Reorganization Department<br>10700 Wheat First Dr.<br>Glen Allen, VA  23060-9243<br>Attn:   S. Bennett | 103,959 |
| First Clearing Corp.<br>450 Park Ave., 28th Floor<br>New York, NY  10022-2605<br>Attn:   Maddy Ramos | 31,168 |
| First Southwest Company<br>1700 Pacific Ave., Suite 500<br>Dallas, TX  75201-4627 | 534 |

| Shareholder | No. of Shares |
|---|---|
| Richard J. Flanagan & Marie Rebecca Flanagan, Joint Tenants<br>417 San Placido Ct.<br>Escondido, CA  92029-7913 | 85 |
| The Florida Times Union<br>1 Riverside Ave.<br>Jacksonville, FL  32202-4917<br>Attn:   Timothy C. Todaro | 309 |
| Towers Perrin Forster & Crosby<br>702 N. Franklin St., Suite 801<br>Tampa, FL  33602-4418 | 244 |
| Freedom Communications, Inc.<br>625 N. Grand Ave.<br>Santa Ana, CA  92701-4347<br>Attn:   The Register | 481 |
| Fur Tex Associates<br>79 Chestnut St.<br>Ridgewood, NJ  07450-2563<br>Attn:   Kimberly A. Paton, Esq. | 448 |
| Accent Furniture<br>Boyd Flotation, Inc.<br>2440 Adie Rd.<br>Maryland Heights, MO  63043-3504<br>Attn:   Leslie Roark, Credit Manager | 1,028 |
| Green Forest Furniture Manufacturing, Inc.<br>d/b/a Oak Furniture West<br>P.O. Box 431498<br>San Ysidro, CA  92143-1498<br>Attn:   Frank G. Real, President | 5,592 |
| Stephen Lee Garison & Linda McDermott, Joint Tenants<br>901 Dogwood St.<br>Gilmer, TX  75644-3033 | 362 |
| General Services Employees Union<br>73 SEIU AFL CIO CLC<br>1165 N. Clark St.<br>Chicago, IL  60610-2702<br>Attn:   Denise S. Poloyac, Esq. | 491 |
| General Electric Capital Corporation<br>6225 Smith Ave.<br>Baltimore, MD  21209-3626<br>Attn:   Piper Rudnick | 10,147 |
| Sol Gerber & Ruth Gerber, Trustees<br>U/A dated 12/13/79<br>The Gerber Family Trust<br>18855 La Amistad<br>Tarzana, CA  91356-5211 | 165 |

| Shareholder | No. of Shares |
|---|---|
| Edward F. Gilligan<br>469 Arlington Ave.<br>Glen Ellyn, IL 60137-5347<br>Attn: Robert E. Deignan, Esq. | 2,539 |
| Globe Newspaper Company<br>d/b/a Boston Globe<br>135 Morrissey Blvd.<br>Boston, MA 02125-3310<br>Attn: Mr. Joseph Astino | 722 |
| GMAC Commercial Credit LLC f/k/a BNY<br>Successor to BNY Financial Corp.<br>One Pennsylvania Plaza, 9th Floor<br>New York, NY 10119-0000<br>Attn: Cedric G. Williams, VP | 4,240 |
| Goldman Sachs & Co.<br>Reorganization Department<br>180 Maiden Lane, 8th Floor<br>New York, NY 10038-4925<br>Attn: Daniel Skibinsky | 660 |
| Good Companies, Inc.<br>c/o Aaronson & Aaronson<br>16133 Ventura Blvd., Suite 675<br>Encino, CA 91436-2436<br>Attn: Arthur Aaronson, Esq. | 431 |
| Nora Gordan, Trustee<br>FBO Gordon Family Residuary Trust<br>211 Spalding Dr., 206N<br>Beverly Hills, CA 90212-3622 | 12 |
| Nina Gordon, Trustee<br>FBO Gordon Family Residuary Trust<br>211 Spalding Dr., 206N<br>Beverly Hills, CA 90212-3622 | 206 |
| Gore Creek Furniture Investment LLC<br>c/o Dorsey & Whitney LLP<br>8 Third St., North<br>Great Falls, MT 59401-3168<br>Attn: Bruce A. MacKenzie | 234,657 |
| John Gorman & Phyllis Gorman, Joint Tenants<br>PMB 149, Suite 11<br>4022 Greenway Rd.<br>Phoenix, AZ 85032-4733 | 1,814 |
| Tejas Securities Group, Custodian<br>401K Plan & Trust FBO John J. Gorman<br>2700 Via Fortuna, Suite 400<br>Austin, TX 78746-7997 | 28,594 |

| Shareholder | No. of Shares |
|---|---|
| Frank J. Grady<br>103 Parking Way<br>Lake Jackson, TX  77566-5228 | 873 |
| Southwest Securities, Inc., Custodian<br>FBO R. C. Grenberg<br>1201 Elm Street, Suite 4300<br>Dallas, TX 75270-2108<br>Attn:   527480AHO KZ | 218 |
| GSA-ILA Pension Fund<br>c/o Re/Enterprise Management LLC<br>10 New King St.<br>White Plains, NY  10604-1205 | 190,164 |
| Stephen W. Gursich, Jr.<br>828 W. 6th St.<br>Austin, TX  78703-5420 | 453 |
| Hare & Co.<br>c/o The Bank of New York<br>One Wall Street, 6th Floor<br>New York, NY  10286-0001 | 5,142 |
| Hare & Co.<br>c/o The Bank of New York<br>P.O. Box 11203<br>Church Street Station<br>New York, NY  10008 | 305 |
| Wells Fargo Bank, Rollover Custodian<br>Clementina W. Hawksley<br>90 Corte Alejo<br>Greenbrae, CA  94904-1223 | 272 |
| Wells Farco Bank, Rollover Custodian<br>Clementina W. Hawksley<br>90 Corte Alejo<br>Greenbrae, CA  94904-1223 | 218 |
| Health Investments, Inc.<br>c/o Padawer & Associates<br>P.O. Box 383071<br>Germantown, TN  38183-3071 | 453 |
| The Hearst Corp.<br>Hearst Magazines Division<br>The Hearst Corporation<br>959 Eighth Ave., Suite 300<br>New York, NY  10019-3737<br>Attn:   Bridgette Fitzpatrick, Esq. | 536 |

| Shareholder | No. of Shares |
|---|---|
| High Cash Partners, LP<br>c/o CB Richard Ellis<br>5190 Neil Rd.<br>Reno, NV 89502-6599<br>Attn: Marcus S. Clark, CPM | 4,127 |
| Denver Hollabaugh<br>828 W. 6th St.<br>Austin, TX 78703-5420 | 1,905 |
| David Bruce Howard<br>Unit 1B<br>158 Mill Point Rd.<br>South Perth, Australia | 61 |
| Sharut Furniture Imports<br>c/o Shimon Einhorn<br>220 Passaic St.<br>Passaic, NJ 07055-6400 | 653 |
| Advo, Inc.<br>One Uniac Lane<br>Windsor, CT 06095-2629 | 322 |
| Captiva Collections, Inc.<br>c/o Handal & Associates<br>1220 Third Ave., Suite 1321<br>San Diego, CA 92101-4102<br>Attn: Anton N. Handal | 1,693 |
| Commons at Willowbrook, Inc.<br>c/o Trammel Crow Houston, Inc.<br>Janice Meinzer Property Manager<br>1360 Post Oak Blvd., Suite 1800<br>Houston, TX 77056-3049<br>Attn: Alan Hassenflu | 3,842 |
| Lehman Commercial Paper, Inc.<br>Assignee of Simmons Company<br>3 World Financial Center, 8th Floor<br>New York, NY 10285-0000<br>Attn: Steven Pomerantz, Vice President | 10,837 |
| National Broadcasting Co., Inc.<br>NBC Inc.<br>30 Rockefeller Plaza, Room 4667<br>New York, NY 10112-0002<br>Attn: Patricia A. Donley, Director | 1,282 |
| UARCO Incorporated<br>P.O. Box 1660<br>Chicago, IL 60690-1660<br>Attn: Jane E. Wahl, Credit Manager | 696 |

| Shareholder | No. of Shares |
|---|---|
| J.B. Rubin & Co. Profit Sharing Plan<br>10 New King St.<br>White Plains, NY  10604-1205<br>Attn:   Tom Larkin | 8,572 |
| Jacksonville Home Center<br>3 Shaws Cove, Suite 202<br>New London, CT  06320-4968<br>Attn:   William Ruth, General Partner | 1,637 |
| Cynthia Jane Halderman & Jeffrey Halderman, Trustees<br>The Jeffrey H. Halderman Living Trust<br>U/A dated 3/14/94<br>615 Fallen Branch Dr.<br>McKinney, TX  75070-5154 | 20 |
| John Turano & Sons, Inc.<br>80 Richards St.<br>Brooklyn, NY  11231-1625<br>Attn:   Frank Turano | 975 |
| Suburban Journals<br>1714 Deer Tracks Trail<br>St. Louis, MO  63131-1838<br>Attn:   Colette Kantouth, Controller | 429 |
| The Kansas City Star<br>c/o Berman & Rabin, P.A.<br>P.O. Box 11311<br>Overland Park, KS  66207-0000<br>Attn:   Michael E. Borman, Esq. | 450 |
| Larry Kershaw & Sharon Kershaw, Joint Tenants<br>1039 Coral Dr.<br>Boynton Beach, FL  33426-3520 | 272 |
| KFI AM\KACE FM\KOST FM 2781<br>c/o Szabo Associates, Inc.<br>3555 Lenox Rd., 9th Floor<br>Atlanta, GA  30326-1394<br>Attn:   Marilyn Zimmerman, Agent | 266 |
| Kimzey & Co.<br>P.O. Box 170190<br>Dallas, TX  75217-0190 | 453 |
| Kingstreet Ltd.<br>10 New King St.<br>White Plains, NY  10604-1205<br>Attn:   Tom Larkin | 66,424 |

| Shareholder | No. of Shares |
|---|---|
| Kingstreet Ltd.<br>Citco Building Wickhams Cay<br>P.O. Box 662<br>Road Town<br>British Virgin Islands | 976 |
| Klaussner Furniture Industries, Inc.<br>405 Lewallen St.<br>Asheboro, NC  27205-6111 | 234,375 |
| Kodak Pension Plan, dated 4/6/70<br>Hemel Hempstead<br>Herts Hempstead<br>Herts HPI 1J<br>United Kingdom | 14,163 |
| Kodak Pension Plan U.K.<br>10 New King S.<br>White Plains, NY  10604-1205<br>Attn:   Tom Larkin | 1,580,273 |
| Kenneth Kramer & Virginia C. Kramer, Joint Tenants<br>1011 Cattell St.<br>Easton, PA  18042-1572 | 123 |
| James D. Kreidel<br>c/o George K. Baum & Co.<br>5205 Lakeshore Dr.<br>Littleton, CO  80123-1585 | 453 |
| Louise M. Ladd-Rhodes<br>301 Robin Hood Dr.<br>Modesto, CA  95350-1580 | 12 |
| Lazard Freres & Co., LLC<br>Employees Savings Plan Trust for James L. Lewis<br>2 East 80th St., 8<br>New York, NY  10021-0112 | 91 |
| Mariner LDC<br>Weissman Bank of Butterfield Int.<br>P.O. Box 705 GT<br>Grand Cayman<br>Cayman Islands | 4,713 |
| Leggett & Platt, Inc.<br>P.O. Box 757<br>1 Leggett Rd.<br>Carthage, MO  64836-9646<br>Attn:   Wilma Meister | 2,008 |
| James L. Lewis & Mary T. Lewis, Joint Tenants<br>2 East 80th St., Apt. 8<br>New York, NY  10021-0112 | 136 |

| Shareholder | No. of Shares |
|---|---:|
| Lifestyle Furnishings International, Ltd.<br>1638 English Rd.<br>High Point, NC  27262-7204 | 91,800 |
| Christopher Hagen, Trustee UW<br>Lillian & Milton Hagen Trust<br>13420 Harbour Ridge Blvd.<br>Palm City, FL  34990-4814 | 10 |
| Christopher Hagen, Trustee UW<br>Lilliam & Milton Hagen<br>13420 Harbour Ridge Blvd.<br>Palm City, FL  34990-4814 | 165 |
| Southwest Securities, Inc., Custodian<br>FBO C. Litherland<br>1201 Elm Street, Suite 4300<br>Dallas, TX  75270-2108<br>Attn:    527480AHO KZ | 195 |
| Southern Living<br>P.O. Box 2581<br>Birmingham, AL  35202-2581 | 428 |
| Ableco Holding LLC<br>450 Park Ave., 28th Floor<br>New York, NY  10022-2605<br>Attn:    Mark Neporent | 1,188,120 |
| Contrarian Capital Advisors, LLC<br>Transferor Silver, Inc. Furniture Co., as Agent for Entities Listed on Schedule<br>411 Putnam Ave., Suite<br>Greenwich, CT  06830-6263 | 3,345 |
| Anderson Consulting LLP<br>P.O. Box 70629<br>Chicago, IL  60673-0629 | 1,057 |
| Sun Sentinel Claire L. Loudon<br>c/o Tribune Finance Service Center<br>435 N. Michigan Ave., 3rd Floor<br>Chicago, IL  60611-4066<br>Attn:    Cassandra E. Aupont | 678 |
| Louise Partners<br>Re Orlando FL Store OR2<br>c/o Cozen & O'Connor<br>1900 Market St.<br>Philadelphia, PA  19103-3527<br>Attn:    Mark E. Felger, Esq. | 31,699 |

| Shareholder | No. of Shares |
|---|---|
| Lucy J. Blasius Trust<br>U/A dated 10/14/94<br>Lucy J. Blasius Revocable Trust<br>9218 Arrowhead Drive East<br>Scotts, MI  49088-8742 | 218 |
| M.D. Sass Associates, Inc. Employee Profit Sharing Plan<br>10 New King St.<br>White Plains, NY  10604-1205<br>Attn:  Tom Larkin | 164,984 |
| M.S. Sass Corporate Resurgence Partners II LP<br>10 New King St.<br>White Plains, NY  10604-1205<br>Attn:  Tom Larkin | 1,388,807 |
| M.S. Sass Corporate Resurgence Partners II LP<br>10 New King St.<br>White Plains, NY  10604-1205<br>Attn:  Tom Larkin | 4,899,611 |
| M.S. Sass Parallax  Partners LP<br>10 New King St.<br>White Plains, NY  10604-1205<br>Attn:  Tom Larkin | 84,465 |
| M.S. Sass Re Enterprise International Ltd<br>10 New King St.<br>White Plains, NY  10604-1205<br>Attn:  Tom Larkin | 573,474 |
| M.S. Sass Re Enterprise II LP<br>10 New King St.<br>White Plains, NY  10604-1205<br>Attn:  Tom Larkin | 703,924 |
| L.A. Malechek, Jr.<br>P.O. Box 185<br>Barksdale, TX  78828-0185 | 680 |
| Marshall S of MA, Inc.<br>c/o Michael B. Nulman<br>Senior Legal Counsel<br>One Bank Boston Plaza, 18th Floor<br>Providence, RI  02903-2448<br>Attn:   Joseph M. Diorio, Esq. | 6,699 |
| Delaware Charter Guaranty Trust<br>FBO Cary N. May<br>P.O. Box 8963<br>Wilmington, DE  19899-0000 | 2,042 |

| Shareholder | No. of Shares |
|---|---|
| US Clearing Corp., Custodian<br>IRA Doreen P. May<br>115 Henry St.<br>Greenwich, CT 06830-5811 | 634 |
| US Clearing Corp., Custodian<br>IRA Rollover Mona P. May<br>44 North St.<br>Greenwich, CT 06830-4726 | 906 |
| Gordon C. McCormick<br>Catalina Furniture<br>Transferor Catalina Furniture Co.<br>1701 Croton Rd.<br>Croton on Hudson, NY 10520-0000 | 4,144 |
| Dolores B. McMahon<br>11728 Whisper Bow<br>San Antonio, TX 78230-3502 | 634 |
| MD Sass Associates, Inc. Employee Profit Sharing Plan 3/1/84<br>1185 Avenue of the Americas, 18th Floor<br>New York, NY 10036-0000 | 2,884 |
| MD Sass Corporate Resurgence International Ltd.<br>Kaya Flamboyen 9<br>Curacao<br>Netherlands NT | 15,604 |
| MD Sass Corporate Resurgence International Ltd.<br>10 New King St.<br>White Plains, NY 10604-1205<br>Attn: Tom Larkin | 2,549,995 |
| MD Sass Corporate Resurgence International Ltd.<br>Kaya Flamboyen 9<br>Curacao<br>Antilles | 87,327 |
| MD Sass Corporate Resurgence International Ltd.<br>Kaya Flamboyen 9<br>P.O. Box 812<br>Curacao NT<br>Netherlands | 38,967 |
| MD Sass Corporate Resurgence International Ltd.<br>Kaya Flamboyen 9<br>Curacao The Netherlands<br>Netherlands NT | 37,593 |
| Trustees of MD Sass Corporation Resurgence Parallel Fund LLC<br>1185 Avenue of the Americas, 18th Floor<br>New York, NY 10036-2601 | 640 |

| Shareholder | No. of Shares |
|---|---|
| MD Sass Corporation Resurgence Parallel Fund LLC<br>1185 Avenue of the Americas, 18th Floor<br>New York, NY 10036-2601 | 8,695 |
| MD Sass Corporation Resurgence Parallel Fund LLC<br>1185 Avenue of the Americas, 18th Floor<br>New York, NY 10036-2601 | 222,237 |
| MD Sass Corporate Resurgence Partners LP<br>10 New King St.<br>White Plains, NY 10604-1205 | 83,142 |
| MD Sass Corporation Resurgence Partners LP<br>1185 Avenue of the Americas, 18th Floor<br>New York, NY 10036-2601 | 102,874 |
| MD Sass Corporation Resurgence Parallel Fund LLC<br>1185 Avenue of the Americas, 18th Floor<br>New York, NY 10036-2601 | 2,170 |
| MD Sass Corporation Resurgence Partners<br>1185 Avenue of the Americas, 18th Floor<br>New York, NY 10036-2601 | 1,820 |
| MD Sass Re Enterprise International Ltd. LP<br>De Ruyterkade 62<br>Curacao NT<br>Netherlands | 73,960 |
| MD Sass Re Enterprise International Ltd.<br>De Ruyterkade 62<br>Curacao<br>Antilles | 4,679 |
| MD Sass Re Enterprise Partners<br>10 New King St.<br>White Plains, NY 10604-1205<br>Attn: Tom Larkin | 3,425,552 |
| MD Sass Re Enterprise II LP<br>1185 Avenue of the Americas, 18th Floor<br>New York, NY 10036-2601 | 16,718 |
| MD Sass Re Enterprise International Ltd.<br>De Ruyterkade 62<br>Curacao<br>Netherlands Antilles NT | 256 |
| MD Sass Re Enterprise Partners<br>1185 Avenue of the Americas, 18th Floor<br>New York, NY 10036-0000 | 77,863 |
| Mellon Bank Trust O for the Kodak Retirement Plan 4/15/96<br>1185 Avenue of the Americas, 18th Floor<br>New York, NY 10036-2603 | 4,830,809 |

| Shareholder | No. of Shares |
|---|---|
| The Mesa Group I Ltd.<br>7598 North Mesa, Suite 205<br>El Paso, TX 79912-3516<br>Attn: Douglas Schwartz, President | 2,435 |
| MGM Transport Corp.<br>P.O. Box 536<br>70 Maltese Dr.<br>Totowa, NJ 07512-1403 | 7,003 |
| The Miami Herald<br>Credit Department Retail Advertisement<br>P.O. Box 019661<br>Miami, FL 33101-0000<br>Attn: Jeffery E. Kiel, Director of Finance | 914 |
| Mid Ocean Capital Ltd.<br>10 New King St.<br>New York, NY 10604-1205<br>Attn: Tom Larkin | 9,916 |
| Mike Cims Incorporated<br>2300 E. Curry St.<br>Long Beach, CA 90805-3211 | 130,425 |
| Minyard Properties, Inc.<br>c/o Snell Brannian & Trent PC<br>8150 North Central Expressway, Suite 1800<br>Dallas, TX 75206-1883<br>Attn: Vincent P. Slusher, Esq. | 1,909 |
| Joe Moran & Tamara T. Moran, Joint Tenants<br>2700 Via Fortuna, Suite 400<br>Austin, TX 78746-7997 | 26,596 |
| Morgan Keegan & Company, Inc.<br>Reorganization Department, 4th Floor<br>Fifty Front St.<br>Memphis, TN 38103 | 453 |
| Morgan Stanley & Co., Inc.<br>Reorganization Department<br>One Pierrepont Plaza, 7th Floor<br>Brooklyn, NY 11201<br>Attn: Vanessa Camardo | 13,615 |
| Morgan Stanley & Co., Inc.<br>Ariel Fund Ltd. III<br>P.O. Box 2003<br>Cayside Galleries Harbor Dr.<br>Grand Cayman<br>Cayman Islands | 43,252 |

| Shareholder | No. of Shares |
|---|---|
| Morgan Stanley & Co., Inc.<br>Gabriel Capital L.P. III<br>450 Park Ave., 32nd Floor<br>New York, NY 10022-2605 | 30,683 |
| Morgan Stanley DW Inc.<br>Harborside Financial Center<br>230 Plaza 3, 1st Floor<br>Jersey City, NJ 07311 | 569 |
| MD Sass Corporation Resurgence International Ltd.<br>Kaya Flamboyan 9<br>P.O. Box 812<br>Curacao NT<br>Netherlands | 361 |
| Michael T. Mucha<br>6318 W. Rawson Bridge Rd.<br>Cary, IL 60013-1370 | 453 |
| Murphy & Durieu<br>120 Broadway<br>New York, NY 10271-0002 | 3,786 |
| Firstar Bank NA<br>1555 N. River Center Dr., Suite 210<br>Milwaukee, WI 53212-3958<br>Attn: Kelly Wilson | 655 |
| US Bank NA<br>1555 N. River Center Dr., Suite 210<br>MKSP210SP<br>Milwaukee, WI 53212-3958<br>Attn: Shannon Nelson | 453 |
| Narjarian Furniture Co., Inc.<br>Communications<br>17560 E. Rowland St.<br>City of Industry, CA 91748-1114<br>Attn: Shakeh Kupelian | 922 |
| National Financial Services, LLC<br>200 Liberty St.<br>One World Financial Center<br>New York, NY 10281-1003 | 35,785 |
| NCC National Cable<br>P.O. Box 3350<br>Boston, MA 02241-0000 | 532 |
| NCFII Holdings, Inc.<br>c/o Masco Corporation<br>21001 Van Born Rd.<br>Taylor, MI 48180-1340 | 91,800 |

| Shareholder | No. of Shares |
|---|---|
| NCL Graphics, Inc. Profit Sharing Plan UAD 5/1/84<br>1970 Estes<br>Elk Grove Village, IL 60007-5416<br>Attn: Raoul Markuson | 206 |
| Jackie M. Nelson<br>Rt. 1, Box 210<br>Pauls Valley, OK 73075-9771 | 41 |
| New Plan Excel Realty Trust, Inc.<br>c/o Ballard Spahr Andrews & Ingersoll<br>1735 Market St., 51st Floor<br>Philadelphia, PA 19103-7501<br>Attn: David L. Pollack, Esq. | 1,233 |
| San Jose Mercury News<br>750 Riddler Park Dr.<br>San Jose, CA 95131-2432 | 824 |
| The News Tribune<br>P.O. Box 11000<br>1950 South State Street<br>Tacoma, WA 98405-2817<br>Attn: Kyle Noonan Aarm | 490 |
| Newsday, Inc.<br>235 Pinelawn Rd.<br>Melville, NY 11747-4226<br>Attn: Nan Rhorsai, Credit Manager | 491 |
| Contra Costa Newspapers<br>2640 Shadelands Dr.<br>Walnut Creek, CA 94598-2513<br>Attn: Donna Kleinwaks, Credit Manager | 387 |
| K.I. Norman & Wendy Norman, Joint Tenants<br>1607 Patterson Rd.<br>Austin, TX 78733-6508 | 453 |
| New York Department of Finance<br>Bankruptcy & Assignment Unit<br>345 Adams St., 10th Floor<br>Brooklyn, NY 11201-3719<br>Attn: Nabil Iskander, Audit Division | 291 |
| Oregonian Publishing Company<br>1320 SW Broadway<br>Portland, OR 97201-3411<br>Attn: Betty J. Kirk | 344 |
| Kevin R. Orton<br>257 Avenida Loberio, Apt. G<br>San Clemente, CA 92672-4469 | 1,452 |

| Shareholder | No. of Shares |
|---|---:|
| Overnite Transportation Co.<br>P.O. Box 1216<br>Richmond, VA  23218-1216<br>Attn:   Mark Forbush, Delinquent Accounts | 440 |
| Solomon Oziel & Patricia W. Oziel, Joint Tenants<br>14119 Lemay St.<br>Van Nuys, CA  91405-4768 | 85 |
| Palliser Furniture Ltd.<br>55 Furniture Park<br>Winnipeg, Manitoba  R2G 1B9<br>Canada<br>Attn:   J. Reginald Kliewer | 140,625 |
| Pargon Decor, Inc.<br>1605 Progress Dr.<br>P.O. Box 1187<br>Albertville, AL  35950-0019<br>Attn:   Dan, Vice President of Finance | 283 |
| Patock Construction Co.<br>Caller Service 7202<br>Shrewsbury, NJ  07702 | 206 |
| Cleve Patterson<br>3505 Windy Harbor Dr.<br>Austin, TX  78734-2026 | 1,452 |
| Penwick Limited<br>c/o Standard Bank Trust Jersey<br>One Waverly Place<br>ST Helier JE4 8XR Jersey<br>United Kingdom | 437 |
| Pequod International Ltd.<br>c/o Oceanic Bank & Trust Ltd.<br>TK House Bayside Executive Park<br>West Bay St. & Blake Rd.<br>P.O. Box AP-59213<br>Nassau<br>Bahamas | 12,726 |
| Philadelphia Newspapers, Inc.<br>c/o Morris & Adelman, PC<br>P.O. Box 30477<br>Philadelphia, PA  19103-8477<br>Attn:   Anthony Clifford, Esq. | 719 |
| Phoenix Newspapers, Inc.<br>P.O. Box 200<br>Phoenix, AZ  85001-0200<br>Attn:   Neil Montag | 433 |

| Shareholder | No. of Shares |
|---|---|
| The Times Picayune Publishing Corp.<br>3800 Howard Ave.<br>New Orleans, LA  70125-1429<br>Attn:   J.L. Adams, Vice President & Credit Manager | 246 |
| C. Darleen Reeves<br>Designated Benefit Plan TOD<br>c/o Triangle Engineering Corp.<br>2206 Production Dr.<br>Indianapolis, IN  46241-4912 | 20 |
| Donald W. Spicer<br>Designated Benefit Plan / TOD<br>970 University Ave.<br>Palo Alto, CA  94301-2234 | 103 |
| Polly & Co.<br>P.O. Box 1068<br>Wall Street Station<br>New York, NY  10286 | 857 |
| Polly & Co.<br>P.O. Box 11303<br>The Bank of New York<br>New York, NY  10286-1303 | 50 |
| Potomac Electric Power Company<br>1900 Pennsylvania Ave., N.W., Room 841<br>Washington, D.C.  20068-0000<br>Attn:   W.S. Whitehead, Jr., Legal Department | 271 |
| Press Enterprise Co.<br>Display Accounts Receivable<br>P.O. Box 12009<br>Riverside, CA  92502-2209<br>Attn:   Marlene Rombach, Advertising Accounting Manager | 612 |
| Charles Prevost<br>4801 Yamato Dr.<br>San Jose, CA  95111-3824 | 218 |
| The Price REIT, Inc.<br>c/o Morgan Lewis & Bockius LLP<br>101 Park Ave.<br>New York, NY  10178-0002<br>Attn:   Neil. E. Herman, Esq. | 6,557 |
| Patricia L. Prince<br>7428 Oak Grove Ave.<br>Las Vegas, NV  89117-1454 | 41 |

| Shareholder | No. of Shares |
|---|---|
| Sycamore Square Properties<br>c/o Brookhill Management Corp.<br>501 Madison Ave., 18th Floor<br>New York, NY  10022-5602<br>Attn:   Ronald B. Bruder, President | 3,022 |
| Prudential Securities, Inc.<br>1 New York Plaza, 9th Floor<br>New York, NY  10004-1901<br>Attn:   Reorganization Department | 1,124 |
| Public Service Electric & Gas<br>P.O. Box 490 CCMC<br>Cranford, NJ  07016-0490<br>Attn:  Maryann Degner, Group Supervisor | 408 |
| Pulitzer Publishing Co.<br>d/b/a St. Louis Post Dispatch<br>900 N. Tucker Blvd.<br>St. Louis, MO  63101-1069<br>Attn:   Gary Voelker, Credit Manager | 278 |
| Deborah Jean Greer, Executrix<br>Estate of Justine McKay Kone Rape<br>506 Dolphin<br>Corpus Christi, TX  78411-2214 | 453 |
| Raymond James & Associates, Inc.<br>800 Carillon Parkway<br>St. Petersburg, FL  33716-1102<br>Attn:   Joyce Chadwell | 641 |
| Raymond James & Associates, Inc.<br>The Raymond James Financial Center<br>880 Carillon Parkway<br>P.O. Box 12749<br>St. Petersburg, FL  33733-2749 | 544 |
| Realty Income Texas Properties LP<br>Re Plano TX Store PLA 702<br>P.O. Box 460191<br>Escondido, CA  92046-0191<br>Attn:   Mary F. Caloway, Esq. | 1,206 |
| The Record<br>150 River St.<br>Hackensack, NJ  07601-7110<br>Attn:   Mike Nelson, Credit Manager | 461 |
| DB Securities, Inc.<br>Custodian FBO Dolores E. Redmiles<br>P.O. Box 2050<br>Jersey City, NJ  07303-2050 | 2 |

| Shareholder | No. of Shares |
|---|---|
| New Haven Register<br>P.O. Box 8715<br>New Haven, CT 06531-0715<br>Attn: Edward J. Donadio, Credit Manager | 325 |
| Regnis Realty Company<br>3030 Kutztown Rd.<br>P.O. Box 13668<br>Reading, PA 19612-3668<br>Attn: Henry D. Singer, Partner | 1,311 |
| Resurgence Asset Management LLC Employee Retirement Plan<br>10 New King St.<br>White Plains, NY 10604-1205<br>Attn: Tom Larkin | 10,614 |
| Resurgence Parallel Fund II LLC<br>10 New King St.<br>New York, NY 10604-1205<br>Attn: Tom Larkin | 24,468 |
| Resurgence Parallel Fund LLC<br>10 New King St.<br>New York, NY 10604-1205<br>Attn: Tom Larkin | 176,044 |
| Rhodes, Inc.<br>One Riverfront Plaza, Suite 1100<br>Louisville, KY 40202<br>Attn: Borowitz & Goldsmith PLC | 356 |
| Franklin E. Pratto, Trustee FBO<br>Richard F. Burnett Trust, dated 7/12/91<br>2022 Via Cerritos<br>Palos Verdes, CA 90274-2012 | 11 |
| Gary A. Robb, Trustee<br>UA 11/22/89<br>The Robb Trust<br>P.O. Box 39364<br>Los Angeles, CA 90039-0364 | 85 |
| Robert O. Law Foundation, Inc.<br>50 East Rd., Unit 6D<br>Delray Beach, FL 33483-7036<br>Attn: Robert O. Law, III | 619 |
| Robert O. Law Foundation, Inc.<br>DLJSC, as Custodian<br>50 East 66th St., Apt. B-405<br>Delray Beach, FL 33483-0000<br>Attn: Robert O. Law, III | 36 |

| Shareholder | No. of Shares |
|---|---|
| Rosita Victoria, Trustee<br>U/A dated 1/28/92<br>Rosita C. Victoria Trust<br>21235 79th St.<br>California City, CA 93505-1812 | 41 |
| Guadalupe G. Rubin<br>c/o Resurgence Asset Management<br>10 New King St., Suite 107<br>White Plains, NY 10604-1208 | 43,730 |
| James B. Rubin IRA<br>c/o Resurgence Asset Management LLC<br>10 New King St., Suite 107<br>White Plains, NY 10604-1208 | 41,329 |
| Lawrence Jay Rushall, Trustee<br>U/A dated 1/2/70<br>Rushall 1970 Trust<br>P.O. Box 643<br>Solana Beach, CA 92075-0643 | 257 |
| DB Securities, Inc.<br>CST FBO IRA Marlene Sackheim<br>P.O. Box 2050<br>Jersey City, NJ 07303-2050 | 3 |
| Salomon Smith Barney, Inc.<br>c/o Transfer 3rd Floor<br>333 W. 34th St.<br>New York, NY 10001-2402 | 117 |
| Salomon Smith Barney, Inc.<br>333 W. 34th St., 3rd Floor<br>New York, NY 10001-2402 | 418 |
| San Francisco Newspaper Agency<br>925 Mission Street, 2nd Floor<br>San Francisco, CA 94103-2905<br>Attn: Ross Hawkins, Credit Manager | 885 |
| Sand Ind Development Company<br>Re Indianapolis IN INI 086<br>2220 North Meridian St.<br>Indianapolis, IN 46208-5728<br>Attn: Sidney D. Eskenazi, Partner | 2,370 |
| Sanford C. Bernstein & Co., LLC<br>Corporate Action Department<br>One North Lexington Ave., 17th Floor 17-138<br>White Plains, NY 10601-1712 | 349 |

| Shareholder | No. of Shares |
|---|---:|
| Schnadig Corporation<br>1111 East Touby Ave.<br>Des Plaines, IL  60018-5803<br>Attn:   Don Belgrad | 70,313 |
| Kathy Schneidrewind<br>1909 Windrift<br>Midland, TX  79707-9773 | 1,424 |
| First Clearing, Custodian<br>Dorthea Scott FBO Tara Scott<br>10700 Wheat First Dr.<br>Glen Allen, VA  23060-9243<br>Attn:   Transfer Department | 3,170 |
| Tara M. Scott<br>Strandgatan 98B<br>Malmo<br>Sweden | 1,180 |
| Orlando Sentinel<br>Tribune Finance Service Center<br>435 N. Michigan Ave., 3rd Floor<br>Chicago, IL  60611-4066<br>Attn:   C.L. Loudon | 367 |
| Serta, Inc.<br>c/o Accounting Dept.<br>325 Spring Lake Dr.<br>Itasca, IL  60143-2072<br>Attn:   William J. Barrett, Esq. | 724 |
| J. Maintenance Service<br>3550 Foothill Blvd.<br>Glendale, CA  91214-1828 | 494 |
| Shirley Stone, Trustee<br>U/A dated 4/15/92<br>Shirley Stone Revocable Trust<br>159 Ridge Rd.<br>Jupiter, FL  33477-9621 | 109 |
| Robert C. Siddons<br>724 Vanguard St.<br>Austin, TX  78734-4449 | 362 |
| Mary Simko<br>451 Concord<br>San Antonio, TX  78201-2626 | 453 |
| Harvey Skinner & Madeline Skinner, Joint Tenants<br>1331 Anderson Ln.<br>Brenham, TX  77833-7019 | 362 |

| Shareholder | No. of Shares |
|---|---:|
| Southwest Clearing Corporation<br>5500 Wayzata Blvd., Suite 600<br>Minneapolis, MN  55416-1263 | 20 |
| Southdrew Ltd. Partners<br>6730 Walker St.<br>Minneapolis, MN  55426-4216 | 453 |
| Southwest Securities, Inc.<br>1201 Elm Street, Suite 3700<br>Dallas, TX  75270-2009 | 2 |
| James Patterson Special<br>1907 Mickingbird Ln.<br>Leander, TX  78641-2206 | 725 |
| Vincent Sperduto<br>22 Noelle Ct.<br>Lincoln Park, NJ  07035-2237 | 362 |
| St. Mary Sales Co.<br>P.O. Box 93580<br>Chicago, IL  60673-3580 | 2,115 |
| Ventura County Star<br>5250 Ralston St.<br>P.O. Box 6711<br>Ventura, CA  93006-6711 | 389 |
| The Star Ledger<br>1 Star Ledger Plaza<br>Newark, NJ  07102-1200<br>Attn:   J.L. Benedict, Credit Manager | 793 |
| CBS Television Stations<br>A Division of CBS Broadcasting, Inc.<br>51 West 52nd St., Law Dept., 36th Fl.<br>New York, NY  10019-6119<br>Attn:   Helen D. Antonia, Manager, Litigation Support Services | 517 |
| Michael G. Stein & Bedonna Stein, Joint Tenants<br>145 N. Milwaukee Ave.<br>Vernon Hills, IL  60061-4170 | 85 |
| Steve Silver Company<br>1000 FM 548 North<br>Forney, TX  75126-6458 | 46,875 |
| Streamline Shippers Association<br>5525 South Santa Fe Ave.<br>Vernon, CA  90058-3523<br>Attn:   Bill Chapman, Credit & Collection Manager | 340 |
| Texas Utilities Companies<br>TU Electric<br>P.O. Box 666565<br>Dallas, TX  75266-6565 | 302 |

| Shareholder | No. of Shares |
|---|---|
| St. Petersburg Times<br>Times Publishing Co.<br>P.O. Box 237 Advertising<br>St. Petersburg, FL  33731-0237 | 288 |
| Bucks County Courier TMS<br>8400 Route 13<br>Levittown, PA  19057-0000 | 249 |
| Ann Tosti<br>1201 S. Ocean Dr., Apt. 2305S<br>Hollywood, FL  33019-2140 | 41 |
| Chicago Tribune<br>Tribune Finance Service Center<br>435 N. Michigan Ave., 3rd Floor<br>Chicago, IL  60611-4066<br>Attn:  C.L. Loudon, Collection Coordinator | 582 |
| Star Tribune<br>Advertising<br>P.O. Box 1255<br>Minneapolis, MN  55440-1255 | 392 |
| Denis O. Sullivan, Trustee<br>US dated 7/26/90 Trust<br>2500 Townsgate Rd. G<br>Westlake Village, CA  91361-5950 | 28 |
| KABC TV<br>File 53525<br>Los Angeles, CA  90074-0000 | 326 |
| WABC TV<br>P.O. Box 5723 GPO<br>New York, NY  10087-5723 | 802 |
| UBS Painewebber Inc.<br>1000 Harbor Blvd., 6th Floor<br>Weehawken, NJ  07086-8154<br>Attn:   Vanessa Hanks / Physical | 244 |
| UBS Painewebber Inc.<br>1000 Harbor Blvd., 8th Floor<br>P.O. Box 3325<br>Weehawken, NJ  07086-8154 | 13 |
| Univision Television Group, Inc.<br>6701 Center Drive West, 16th Floor<br>Los Angeles, CA  90045-1535<br>Attn:   G. Martinez | 937 |
| US Bancorp Piper Jaffray Inc.<br>800 Nicollet Mall<br>Mailcode J2012088<br>Minneapolis, MN  55402-7000 | 620 |

| Shareholder | No. of Shares |
|---|---|
| Robert Valley, Sr. & Robert Valley, Jr. Trust U/A dated 12/18/86 Valley Family Trust Marie Valley, Grantor 112 Flax Mill Rd. Branford, CT  06405-2870 | 362 |
| Robert A. Valley 112 Flax Mill Rd. Branford, CT  06405-2870 | 362 |
| James S. Van Manen 879 E. Main St. Ventura, CA  93001-2940 | 90 |
| Herbert W. Varner 550 Westminster Dr. Houston, TX  77024-5610 | 85 |
| Viewpoint Leather Works P.O. Box 681509 Park City, UT  84068-1509 | 46,875 |
| Jeanette C. Lewis Seabrook Village 401 Harbor Dr. Tinton Falls, NJ  07753-7722 | 45 |
| Francine L. Gallawa & Walter E. Gallawa, Trustees U/A dated 7/19/89 Walter E. & Francine L. Gallawa Revocable Trust 881 Laverstock Way Sacramento, CA  95864-6118 | 20 |
| Walter Haas & Sons, Inc. 123 W. 23rd St. Hialeah, FL  33010-2211 Attn:  Christine C. Lohmeyer, Owner | 423 |
| The Washington Post 1150 15th St., N.W. Washington, D.C.  20071-0001 Attn:   Grace M. Carter, Assistant Manager        Credit & Contracts Unit | 313 |
| Weinstock Family Partnership c/o Richard E. Weinstock 31 Speir Dr. South Orange, NJ  07079-1023 | 136 |

| Shareholder | No. of Shares |
|---|---|
| Thomas E. Weinstock, Decd<br>Weonstock, Decd<br>c/o M. Weinstock<br>Delaware Charter Trustee<br>30 Montview Ave.<br>Short Hills, NJ  07078-2035 | 136 |
| Phillip J. Wesendunk, Trustee<br>U/A dated 12/21/88<br>Wesendunk Survivor Trust<br>1925 Vicente<br>San Francisco, CA  94116-2943 | 85 |
| Estate of Ned Westmolan<br>c/o L.A. Malechek, Jr.<br>P.O. Box 185<br>Barksdale, TX  78828-0185 | 453 |
| Laura A. White<br>1145 Redbank Ave.<br>Thorofare, NJ  08086-3003 | 31 |
| Kwie William<br>4122 Beran Rd.<br>Houston, TX  77045-4207 | 906 |
| Delaware Charter Guarantee & Trust Company IRA Rollover<br>FBO Gary W. Williamson<br>c/o Tejas Securities Group, Inc.<br>2700 Via Fortuna, Suite 400<br>Austin, TX  78746-7570 | 8,141 |
| William T. Myers & Thora Gwendolynn Myers, Trustees<br>U/A dated 10/16/89<br>William T. Myers & Thora G. Myers Trust<br>2159 Emerald<br>San Diego, CA  92109-3621 | 498 |
| Scott F. Wilson<br>4105 East Highland Dr.<br>Seattle, WA  98112-4413 | 309 |
| George R. Wynhoff, Trustee<br>U/A dated 12/6/90<br>Wynhoff Family Trust<br>Survivors Trust<br>13083 Caminito Dosamantes<br>San Diego, CA  92128-1722 | 248 |
| Wynhoff Family Trust<br>Survivors Trust<br>George R. Wynhoff, Trustee UDT 12/6/90<br>13083 Caminito Dosamantes<br>San Diego, CA  92128-1722 | 14 |

| Shareholder | No. of Shares |
|---|---|
| Robert Young<br>5522 Chase Harbor<br>Houston, TX  77041-6893 | 544 |
| Luis F. Zuloaga<br>Circ Agustin Yanez 2692, 4th Floor<br>Guadalajara Jaliso 44130<br>Mexico | 309 |
| 6D Ltd.<br>4513 Farm Rd. 875<br>Midlothian, TX  76065 | 4,811 |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-------------------------------------------------------------x
                                              :
In re                                         :    Chapter 11
                                              :
Levitz Home Furnishings, Inc.,                :    Case No. 05-_____ (___)
                                              :
                    Debtor.                   :
                                              :
                                              :
-------------------------------------------------------------x
```

## DECLARATION REGARDING LIST OF EQUITY SECURITY HOLDERS

       I, Coleen Colreavy, Chief Financial Officer of the above-captioned debtor, declare under penalty of perjury that I have reviewed the "List of Equity Security Holders" submitted herewith and that it is true and correct to the best of my knowledge, information and belief.


Date:  October 11, 2005      Signature  _/s/  Coleen Colreavy_____
                                        Coleen Colreavy
                                        Chief Financial Officer

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.

# LEVITZ HOME FURNISHINGS, INC.
## (a Delaware corporation)

## CERTIFICATE OF RESOLUTION

I, Robert N. Webber, the Senior Vice President, General Counsel, and Secretary of Levitz Home Furnishings, Inc., a Delaware corporation (the "Corporation"), do hereby certify that (a) the following resolutions were adopted by the Board of Directors of the Corporation as of October 11, 2005 in accordance with the requirements of applicable law, and (b) said resolutions have not been amended, modified, or rescinded and are in full force and effect as of the date hereof:

"RESOLVED, that the Corporation shall be, and hereby is, authorized to: (a) file a voluntary petition (the "Petition") for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"), in the United States Bankruptcy Court for the Southern District of New York or such other court as the appropriate officer or officers of the Corporation shall determine to be appropriate (the "Bankruptcy Court"); and (b) perform any and all such acts as are reasonable, advisable, expedient, convenient, proper, or necessary to effect any of the foregoing;

"FURTHER RESOLVED, that the president, the chief executive officer, the chief financial officer, the chief operating officer, the general counsel, any vice president, the treasurer, the secretary and any assistant secretary of the Corporation (collectively, the "Designated Officers") shall be, and each of them, acting alone, hereby is, authorized, directed, and empowered on behalf of, and in the name of, the Corporation to: (a) execute and verify the Petition and all other ancillary documents, and cause the Petition to be filed with the Bankruptcy Court and make or cause to be made prior to execution thereof any modifications to the Petition or ancillary documents as any such Designated Officer, in such officer's discretion, deems necessary or desirable to carry out the intent and accomplish the purposes of these resolutions (such approval to be conclusively established by the execution thereof by such Designated Officer); (b) execute, verify, and file or cause to be filed all petitions, schedules, statements, lists, motions, applications, and other papers or documents necessary or desirable in connection with the foregoing; (c) execute and verify any and all other documents necessary or appropriate in connection therewith or to administer the Corporation's chapter 11 case in such form or forms as any such Designated Officer may approve; and (d) cause any of the Corporation's direct or indirect subsidiaries to take any action consistent with these resolutions, including the filing of petitions for relief under chapter 11, the retention of professionals, and the incurrence of debt by such subsidiaries;

"FURTHER RESOLVED, that the Designated Officers shall be, and each of them hereby is, authorized, directed and empowered to retain, on behalf of the Corporation: (a) Jones Day; (b) The Blackstone Group, L.P.; and (c) such additional professionals, including attorneys, accountants, financial advisors, investment bankers, actuaries, consultants or brokers, in each case as in such officer's or officers' judgment may be necessary in connection with the Corporation's chapter 11 case and other related matters, on such terms as such officer or officers shall approve;

"FURTHER RESOLVED, that the law firm Jones Day and any additional special or local counsel selected by the Designated Officers, if any, shall be, and hereby are, authorized, empowered, and directed to represent the

Corporation, as debtor and debtor in possession, in connection with any chapter 11 case commenced by or against it under the Bankruptcy Code;

"FURTHER RESOLVED, that the Corporation, as debtor and debtor in possession under chapter 11 of the Bankruptcy Code, shall be, and hereby is, authorized to: (a) enter into that certain Senior Secured, Super-Priority Debtor in Possession Credit Agreement, dated as of October 11, 2005, with General Electric Capital Corporation as agent and any associated documents and consummate the transactions contemplated therein (collectively, the "Financing Transactions") with such lenders and on such terms as may be approved by any one or more of the Designated Officers, as may be reasonably necessary for the continuing conduct of the affairs of the Corporation; and (b) pay related fees and grant security interests in and liens upon some, all or substantially all of the Corporation's assets, as may be deemed necessary by any one or more of the Designated Officers in connection with the Financing Transactions;

"FURTHER RESOLVED, that: (a) the Designated Officers shall be, and each of them, acting alone, hereby is, authorized, directed and empowered in the name of, and on behalf of, the Corporation, as debtor and debtor in possession, to take such actions and execute and deliver such agreements, certificates, instruments, guaranties, notices, and any and all other documents as the Designated Officers may deem necessary or appropriate to facilitate the Financing Transactions (collectively, the "Financing Documents"); (b) Financing Documents containing such provisions, terms, conditions, covenants, warranties, and representations as may be deemed necessary or appropriate by the Designated Officers are approved; and (c) the actions of any Designated Officer taken pursuant to this resolution, including the execution and delivery of all agreements, certificates, instruments, guaranties, notices, and other documents, shall be conclusive evidence of the approval thereof by such officer and by the Corporation;

"FURTHER RESOLVED, that, in addition to the specific authorizations heretofore conferred upon the Designated Officers, each of the officers of the Corporation or their designees shall be, and each of them, acting alone, hereby is, authorized, directed, and empowered, in the name of, and on behalf of, the Corporation, to take or cause to be taken any and all such further actions, to execute and deliver any and all such agreements, certificates, instruments, amendments, and other documents and to pay all expenses, including filing fees, in each case as in such officer's or officers' judgment shall be necessary or desirable in order fully to carry out the intent and accomplish the purposes of the resolutions adopted herein;

"FURTHER RESOLVED, that all acts lawfully done or actions lawfully taken or to be taken by any officer or officers of the Corporation in connection with the implementation of these resolutions in all respects are hereby ratified, confirmed and approved; and

"FURTHER RESOLVED, that each secretary and any assistant secretary of the Corporation is hereby authorized to certify and deliver, to any person to whom such certification and delivery may be deemed necessary or appropriate in the opinion of such secretary or assistant secretary, a true copy of the foregoing resolutions."

IN WITNESS WHEREOF, the undersigned has caused this certificate to be executed as of October 11, 2005.


  /s/  Robert N. Webber
_____
Robert N. Webber
Senior Vice President, General Counsel, and Secretary