**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-------------------------------------------------------------x
                                              :
In re                                         :    Chapter 11
                                              :
Levitz Home Furnishings, Inc., *et al.,*      :    Case No. 05-45189 (BRL)
                                              :
                          Debtors.            :    (Jointly Administered)
                                              :
-------------------------------------------------------------x
```

## STATEMENT OF FINANCIAL AFFAIRS FOR
## LEVITZ FURNITURE, LLC

# GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTORS' SCHEDULES AND STATEMENTS

The Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Schedules and Statements") filed by Levitz Home Furnishings, Inc. (Case No. 05-45189), Levitz Furniture Corporation (Case No. 05-45194), Levitz Furniture, LLC (Case No. 05-45198), Levitz Shopping Service, Inc. (Case No. 05-45200), Levitz Furniture Company of Washington, Inc. (Case No. 05-45213), Levitz Furniture Company of the Midwest, Inc. (Case No. 05-45212), Levitz Furniture Company of Delaware, Inc. (Case No. 05-45211), John M. Smyth Company (Case No. 05-45207), Seaman Furniture Company, Inc. (Case No. 05-45214), Seaman Furniture Company of Pennsylvania, Inc. (Case No. 05-45216), Seaman Furniture Company of Union Square, Inc. (Case No. 05-45217), Paralax Development Industries, Inc. (Case No. 05-45143), and RHM, Inc. (Case No. 05-45204) (collectively, the "Debtors"), debtors and debtors-in-possession in the above-captioned Chapter 11 cases, are unaudited and were prepared pursuant to 11 U.S.C. § 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure by the Debtors' management. While the Debtors' management of the Debtors has made reasonable efforts to file complete and accurate Schedules and Statements based upon information available at the time of preparation, the Schedules and Statements remain subject to further review and verification by the Debtors. Subsequent information may result in material changes in financial and other data contained in the Schedules and Statements. The Debtors reserve the right to amend their Schedules and Statements from time to time as may be necessary or appropriate. This Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtors' Schedules and Statements (the "Global Notes") is incorporated by reference in, and comprises an integral part of, the Schedules and Statements and should be referred to and reviewed in connection with any review of the Schedules and Statements.

1) Description of the Cases and "As Of" Information Date. On October 11, 2005 (the "Petition Date"), each Debtor filed a voluntary petition for relief under Chapter 11 of the United States Bankruptcy Code, 11 U.S.C. §§ 101- *et seq.* (the "Bankruptcy Code"). The Debtors' cases are jointly administered under case number 05-45189. The Debtors are currently operating their businesses and possessing their property as debtors-in-possession under Bankruptcy Code §§ 1107 and 1108 of the Bankruptcy Code. Except as otherwise noted, all asset and liability information is as of the Petition Date. The Debtors have made every reasonable effort to allocate liabilities between pre-Petition Date and post-Petition Date periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.

2) Basis of Presentation. These Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP"), nor are they intended to fully reconcile to any financial statements otherwise prepared and/or distributed by the Debtors.

3) Summary of Significant Reporting Policies. The following conventions were adopted by the Debtors in the preparation of the Schedules and Statements:

a.     Fair Market Value; Book Value.  Unless otherwise noted, the Schedules and Statements reflect the carrying value of the liabilities as listed in the Debtors' books and records.  Where the current market value of assets is unknown, the Debtors have based their valuation on book values; however, particularly with respect to machinery and equipment, the Debtors believe the actual value may be substantially lower.  Where known, accumulated depreciation of assets has been noted.  The Debtors' books and records reflect collective accumulative depreciation for fixtures, air conditioners, furniture and signs.  Accordingly, where applicable, fixtures have been identified on Schedule B.26, not Schedule B.27.

b.     Inventories.  Inventories are valued in the Schedules and Statements at the values indicated on the Debtors' books and records.

c.     Intercompany and Other Transfers.  Although separate Schedules and Statements have been prepared and filed for each of the Debtors, certain of the information set forth in the Schedules and Statements has been prepared on a consolidated basis.  As a result, the Schedules and Statements do not reflect intercompany activity or balances.  In addition, pursuant to the terms of the Debtors' prepetition cash management system and revolving credit facility, the agent bank for the Debtors' prepetition secured lenders made daily sweeps of certain of the Debtors' bank accounts.  The details regarding these sweeps are not provided in the Statements.

d.     Real Property and Personal Property–Leased.  In the ordinary course of their businesses, the Debtors lease real property and various articles of personal property, including furniture, fixtures and equipment, from certain third-party lessors.  All such leases are set forth in the Schedules and Statements.  The property subject to leases is not reflected in the Schedules and Statements as either owned property or assets of the Debtors or property or assets of third-parties within the control of the Debtors.  The lease payments under such leases have been included on Schedule D (secured debt) to the extent the lessor filed a UCC-1.  However, nothing in the Schedules or Statements is or shall be construed as an admission or determination as to the legal status of any lease (including whether to assume and assign or reject such lease or whether it is a true lease or a financing arrangement), and the Debtors reserve all of their rights with respect to all such issues.

e.     Causes of Action.  The Debtors reserve all of their rights with respect to any causes of action they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

f.     Schedule D.  Except as otherwise agreed pursuant to a stipulation or agreed order or general order entered by the Bankruptcy Court, the Debtors reserve the right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all of their rights to dispute or challenge the secured nature of any such creditor's claim or the

characterization of the structure of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim. The descriptions provided on Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

g.      Schedule G.  While every effort has been made to ensure the accuracy of the Schedule of Executory Contracts, inadvertent errors or omissions may have occurred. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements or leases set forth on Schedule G and to amend or supplement such Schedule as necessary. The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed therein. Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule G. Certain of the executory agreements may not have been memorialized and could be subject to dispute. Executory agreements that are oral in nature, if any, have been scheduled to the best of the Debtors' knowledge. Additionally, the Debtors may be parties to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps and other miscellaneous agreements. Such agreements, if any, are not set forth on Schedule G. Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. The Debtors reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed on these Schedules and Statements, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument.

h.      Claims.  Certain of the Debtors' Schedules and Statements list creditors and set forth the Debtors' estimate of the claims of creditors as of the Petition Date. The Bankruptcy Court has authorized the Debtors to, among other things, continue certain customer practices and to honor certain prepetition customer obligations; pay certain insurance financing premiums; pay certain prepetition shipping charges; and pay certain prepetition sales and use taxes. Pursuant to this authority, the Debtors believe that all prepetition taxes have been paid and that all customer deposits have been or will be honored. Accordingly, prepetition taxes and customer deposits have not been identified on the schedules, and the actual unpaid claims of creditors that ultimately may be allowed in these cases may differ from the amounts set forth in the Schedules and Statements.

i.      <u>Employee Claims</u>.  The Bankruptcy Court entered an order authorizing the Debtors to pay prepetition and postpetition employee wages, salaries, benefits and other obligations.   The Debtors employed approximately 2,792 employees (2,549 full-time employees and 243 part-time employees) as of the Petition Date.   Accordingly, only employee claims against the Debtors for prepetition amounts that have not been paid as of the time that the Schedules and Statements were prepared, if any, and employee claims for items not authorized to be paid by order of the Bankruptcy Court, if any, have been included in the Schedules and Statements.

j.      <u>Disputed, Contingent and/or Unliquidated Claims</u>.  Schedules D, E and F permit each of the Debtors to designate a claim as disputed, contingent and/or unliquidated.   A failure to designate a claim on any of these Schedules as disputed, contingent and/or unliquidated does not constitute an admission that such claim is not subject to objection.   The Debtors reserve the right to dispute, or assert offsets or defenses to, any claim reflected on these Schedules as to amount, liability or status.

# FORM 7 - STATEMENT OF FINANCIAL AFFAIRS
# UNITED STATES BANKRUPTCY COURT
### Southern District of New York

**In re: Levitz Furniture, LLC**                                      **Case No. 05-45198(BRL)**

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. If the answer to an applicable question is "None," mark the box labeled "None." If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

"In business." A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed.

"Insider." The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

**1. Income from employment or operation of business**
State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | AMOUNT | SOURCE (if more than one) |
|---|---|---|
| | $326,963,725.00 | 04/01/2005 - 09/30/2005 |
| | $641,475,665.00 | 04/01/2004 - 03/31/2005 |
| | $668,462,153.00 | 04/01/2003 - 03/31/2004 |

**2. Income other than from employment or operation of business**
State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | AMOUNT | SOURCE (if more than one) |
|---|---|---|
| | | See Attachment 2 |



0545198051227102417122163

### 3. Payments to creditors

a. List all payments on loans, installment purchases of goods or services, and other debts, aggregating more than $600 to any creditor, made within **90 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|------|------------------------------|------------------|-------------|--------------------|
|      | See Attachment 3a            |                  |             |                    |

*Excludes wire transfers to certain governmental authorities on account of tax obligations*

b. List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|------|------------------------------|------------------|-------------|--------------------|
|      | See Attachment 3b            |                  |             |                    |

*Excludes ordinary, recurring payroll transfers and paid medical benefits*

### 4. Suits and administrative proceedings, executions, garnishments and attachments

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|------|----------------------------------|----------------------|-------------------------------|------------------------|
|      | See Attachment 4a                |                      |                               |                        |

*The Debtor may also be a party to certain litigation which is pending before a small claims court. Such litigation has not been included in response to this question.*

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|------|------------------------------------------------------------------|-----------------|------------------------------------|
| X    |                                                                  |                 |                                    |

### 5. Repossessions, foreclosures and returns

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|------|-----------------------------------------|------------------------------------------------------------|------------------------------------|
| X    |                                         |                                                            |                                    |

## 6. Assignments and receiverships

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|---|
| X | | | |

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|---|
| X | | | | |

## 7. Gifts

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|---|
| | Anti-Defamation League<br>823 United Nations Plaza<br>New York, NY 10017 | | 2005 | $2,000.00 |
| | Mercer County Chiefs of Police<br>Trenton, NJ 08608 | | 2004 | $100.00 |
| | Miry Run Country Club<br>80 One Mile Rd<br>East Windsor, NJ 08520 | | 2004 | $100.00 |
| | Washington Township Police Dept<br>1149 Route 130<br>Robbinsville, NJ 08691 | | 2004 | $5,000.00 |

## 8. Losses

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case**. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCE AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|---|
| | Roof of Levitz at 7441 Edinger Avenue,<br>Huntington Beach, CA, $500,000 | Roof collapse | 10/14/2004 -<br>10/20/2004 |

**9. Payments related to debt counseling or bankruptcy**

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NONE | NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|
| | See Attachment 9 | | |

*All payments to the Debtor's bankruptcy counsel within one year immediately preceding the commencement of this case have been identified. Certain of such payments, or certain portions of such payments, may relate to non-bankruptcy legal services provided to the Debtor.*

**10. Other transfers**

List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF TRANSFERREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|---|
| X | | | |

**11. Closed financial accounts**

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF INSTITUTION | TYPE AND NUMBER OF ACCOUNT AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|---|
| X | | | |

**12. Safe deposit boxes**

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO THE BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY. |
|---|---|---|---|---|
| X | | | | |

**13. Setoffs**

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|------|------------------------------|----------------|-------------------|
| X    |                              |                |                   |

**14. Property held for another person**

List all property owned by another person that the debtor holds or controls.

| NONE | NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|------|---------------------------|-----------------------------------|----------------------|
|      | See Attachment 14         |                                   |                      |

**15. Prior address of debtor**

If the debtor has moved within the **two years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| NONE | ADDRESS | NAME USED | DATES OF OCCUPANCY |
|------|---------|-----------|--------------------|
|      | 10865 Jersey Blvd<br>Cucamonga, CA 91730 | Levitz | Closed 9/2005 |
|      | 90 Price Parkway<br>Farmingdale, NY 11735 | Levitz | Closed 9/2005 |
|      | 18931 90th Avenue S<br>Kent, WA 98032 | Levitz | Closed 6/2005 |
|      | 1815 E. Jericho Turnpike<br>Dix Hills, NY 11746 | Levitz | Closed 6/2004 |
|      | 1601 Kingsdale Avenue<br>Redondo Beach, CA 90278 | Levitz | Closed 12/2003 |
|      | 8810 Venice Boulevard<br>West LA, CA 90034 | Levitz | Closed 11/2003 |
|      | 13631 SE Johnson Road<br>Milwaukie, OR 97222 | Levitz | Closed 1/2004 |
|      | 136 Elm Street<br>Enfield, CT 06082 | Levitz | Closed 1/2004 |

**16. Spouses and Former Spouses**

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the **six year period** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

| NONE | NAME |
|------|------|
| X    |      |

**17. Environmental Information**.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites. "Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| NONE | SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|---|
| X | | | | |

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| NONE | SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|---|
| | Levitz 2801 W Indian School Road Phoenix, AZ 85017 | Arizona Department of Environmental Quality 1110 W. Washington Street Phoenix, AZ 85007 | 7/1/1987 | Petroleum Contamination |
| | Levitz 736 Inland Center Drive San Bernardino, CA 92415 | San Bernardino Fire Department 620 South E Street San Bernardino, CA 92415 | 5/1/1986 | Petroleum Contamination |

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NONE | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|---|
| X | | | |

**18 . Nature, location and name of business**

a. If the debtor is an individual, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole proprietorship, or was a self-employed professional within the **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within the **six years** immediately preceding the commencement of this case.

If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

| NONE | NAME AND ADDRESS | TAXPAYER ID NUMBER | NATURE OF BUSINESS | BEGINNING AND ENDING DATES OF OPERATION |
|---|---|---|---|---|
| X | | | | |

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NONE | NAME | ADDRESS |
|------|------|---------|
| X | | |

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within the **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or otherwise self-employed.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

a. List all bookkeepers and accountants who within the **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NONE | NAME | ADDRESS | DATES SERVICES RENDERED |
|------|------|---------|-------------------------|
| | Susan Johnsen | 300 Crossways Park Drive Woodbury, NY 11797 | 1990 - Current |
| | Coleen Colreavy | 300 Crossways Park Drive Woodbury, NY 11797 | 1990 - 12/16/2005 |
| | Karen Cermak | 300 Crossways Park Drive Woodbury, NY 11797 | 12/17/2001 - 10/25/2003 |
| | Carl Landeck | 300 Crossways Park Drive Woodbury, NY 11797 | 08/20/2001 - 11/04/2003 |
| | Dan Bartley | 300 Crossways Park Drive Woodbury, NY 11797 | 06/07/2004 - Current |
| | Frank Castiglia | 300 Crossways Park Drive Woodbury, NY 11797 | 05/15/2001 - 10/11/2005 |

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NONE | NAME | ADDRESS | DATES SERVICES RENDERED |
|------|------|---------|-------------------------|
| | Deloitte & Touche | Two Jericho Plaza Jericho, NY 11753 | Fiscal Years 2004 & 2005 |
| | Eichen & Dimeglio | One Dupont St Plainview, NY 11803 | Fiscal Years 2004 & 2005 |
| | Ernst & Young | 5 Times Square New York, NY 10036 | Fiscal Years 2004 & 2005 |

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NONE | NAME | ADDRESS |
|------|------|---------|
| | Coleen Colreavy | 300 Crossways Park Drive<br>Woodbury, NY 11797 |
| | Dan Bartley | 300 Crossways Park Drive<br>Woodbury, NY 11797 |
| | Susan Johnsen | 300 Crossways Park Drive<br>Woodbury, NY 11797 |

d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the **two years** immediately preceding the commencement of this case by the debtor.

| NONE | NAME AND ADDRESS | DATE ISSUED |
|------|------------------|-------------|

*In the ordinary course of its business, the Debtor issued various financial statements to various interested parties including, but not limited to financial institutions, creditors and other parties. The Debtor did not maintain a record of the recipients of financial statements or the date the financial statements were issued.*

## 20. Inventories

a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| NONE | DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|------|-------------------|----------------------|-----------------------------------------------------------------|
| | See Attachment 20a | | |

b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| NONE | DATE OF INVENTORY | NAME AND ADDRESS OF CUSTODIAN OF INVENTORY RECORDS |
|------|-------------------|----------------------------------------------------|
| | | Matt Makaus<br>300 Crossways Park Drive<br>Woodbury, NY 11797 |

## 21 . Current Partners, Officers, Directors and Shareholders

a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NONE | NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|------|------------------|--------------------|------------------------|
| X | | | |

b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NONE | NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK<br>OWNERSHIP |
|------|------------------|-------|---------------------------------------------|
| | See Attachment 21b | | |

*Directors and Officers are identified as of the Petition Date.*

## 22 . Former partners, officers, directors and shareholders

a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NONE | NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|------|---------|--------------------|
| X | | | |

b. If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NONE | NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------|------------------|-------|---------------------|
| | Steven H Halper<br>3 Dianas Circle<br>Roslyn Estates, NY 11576 | Vice Chairman-Real Estate | 03/17/2005 |
| | William J Carothers<br>40 Inverray Rd<br>Pinehurst, NC 28374 | Chief Executive Officer | 03/11/2005 |

## 23 . Withdrawals from a partnership or distributions by a corporation

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NONE | NAME AND ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|------|---------------------------------------------------|-------------------------------|-----------------------------------------------------|
| | See response to SOFA 3b | | |

## 24. Tax Consolidation Group.

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within the **six-year period** immediately preceding the commencement of the case.

| NONE | NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER |
|------|---------------------------|-------------------------------|
| | Levitz Home Furnishings, Inc. | 11-3590914 |

## 25. Pension Funds.

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within the **six-year period** immediately preceding the commencement of the case.

| NONE | NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER |
|------|----------------------|-------------------------------|
| X | | |

| Income other than from operation of business | FY 2006 | FY 2005 | FY 2004 |
|---|---|---|---|
| **TAX REFUNDS** | | | |
| 85311-STATE TAX | | | |
| CT CORP TAX FY 2003 | $0.00 | $407.82 | $0.00 |
| NJ TAX | $0.00 | $118,718.00 | $0.00 |
| PA TAX FY 2002 | $0.00 | $671.00 | $0.00 |
| DEPT OF TREASURY, STATE OF NJ, CORP BUSINESS TAX | $0.00 | $119,991.00 | $0.00 |
| UNKNOWN | $0.00 | $0.00 | $50.00 |
| UNKNOWN | $0.00 | $0.00 | $157.75 |
| UNKNOWN | $0.00 | $0.00 | $5.00 |
| UNKNOWN | $0.00 | $0.00 | $195.46 |
| TOTAL | $0.00 | $239,787.82 | $408.21 |
| | | | |
| **INTEREST INCOME** | $0.00 | $0.00 | $0.00 |
| 81112-INTEREST INCOME MISC | | | |
| | | | |
| **CAPITAL GAINS** | | | |
| 84113-CAPITAL GAINS ON SALE OF F/A | $10,500.00 | $0.00 | $55,418.03 |
| | | | |
| **SUBLEASE** | | | |
| 60102-SUBLEASES | $178,956.72 | $116,159.02 | $223,714.96 |
| | | | |
| **OTHER** | | | |
| 62613-MISC INCOME | | | |
| VENDING MACHINE INCOME | $10,726.75 | $19,054.56 | $27,063.73 |
| | | | |
| **TOTAL:** | **$200,183.47** | **$375,001.40** | **$306,604.93** |

| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Country | Payment Date | Check Number | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Aetna | PO Box 88863 | | Chicago | IL | 60695-1863 | | 7/1/05 | wire | $32,454.98 |
| Aetna | PO Box 88863 | | Chicago | IL | 60695-1863 | | 7/6/05 | wire | $85,806.56 |
| Travelers | One Tower Square | | Hartford | CT | 06183 | | 7/6/05 | wire | $121,835.42 |
| Aetna | PO Box 88863 | | Chicago | IL | 60695-1863 | | 7/13/05 | wire | $161,053.67 |
| Fairmont Wire | 6101 Knott Ave | | Buena Park | CA | 90620 | | 7/13/05 | 45834 | $14,193.46 |
| NJ Division Of Fire Safety | PO Box 809 | | Trenton | NJ | 08625-0809 | | 7/13/05 | 63731 | $2,362.00 |
| Command Logistic Services, Inc. | 2335 E. Pacifica Place | | Rancho Dominguez | CA | 90220 | | 7/14/05 | 45835 | $10,000.00 |
| Command Logistic Services, Inc. | 2335 E. Pacifica Place | | Rancho Dominguez | CA | 90220 | | 7/14/05 | 45836 | $13,563.85 |
| Joseph Eletto Transfer Inc | 600 W. John Street Suite 200 | | Hicksville | NY | 11801 | | 7/14/05 | 63735 | $540,334.33 |
| Labor Ready Inc. | PO Box 820145 | | Philadelphia | PA | 19182-0145 | | 7/14/05 | 63727 | $10,309.25 |
| Access Temporaries,Inc. | PO Box #768-Midtown Station | | New York | NY | 10018 | | 7/15/05 | 63739 | $450.00 |
| Accurate Heating Inc. | PO Box 2276 | | Clackamas | OR | 97015 | | 7/15/05 | 63740 | $239.00 |
| Active Media Services, Inc. | 1 Blue Hill Plaza PO Box 1705 | | Pearl River | NY | 10965 | | 7/15/05 | 63741 | $549,805.20 |
| Adt Security Systems Inc | PO Box 371994 | | Pittsburgh | PA | 15250-7994 | | 7/15/05 | 63743 | $833.69 |
| Advo, Inc. | One Targeting Centre | | Windsor | CT | 06095 | | 7/15/05 | 63744 | $180,142.89 |
| Aetna | PO Box 88863 | | Chicago | IL | 60695-1863 | | 7/15/05 | 63745 | $86,353.08 |
| Afa Protective Systems, Inc. | 155 Michael Drive | | Syosset | NY | 11791 | | 7/15/05 | 63746 | $227.59 |
| Alarm Tech | 346 Wheeler Road | | Hauppauge | NY | 11788 | | 7/15/05 | 63748 | $133.83 |
| Ashwood Lawn & Yard Service Inc. | 14845 Sw Murray Schools Dr | PMB 109 Ste 110 | Beaverton | OR | 97007 | | 7/15/05 | 63750 | $375.00 |
| Asset Management Outsourcing Recoveries | 7535 Ne Ambassador Pl. Ste B | | Portland | OR | 97220 | | 7/15/05 | 63751 | $8.62 |
| AT&T | PO Box 9001310 | | Louisville | KY | 40290-1310 | | 7/15/05 | 63752 | $617.52 |
| Atc Voice/Data Inc. | PO Box 252 | | Atlantic Highlands | NJ | 07716 | | 7/15/05 | 63753 | $240.62 |
| Atlantic Mechanical Corp. | 120C East Jefryn Blvd | | Deer Park | NY | 11729 | | 7/15/05 | 63754 | $586.58 |
| Barr Engineering Inc. | 12612 Clark Street | | Santa Fe Springs | CA | 90670-3950 | | 7/15/05 | 63756 | $4,125.00 |
| Benchcraft Llc | PO Box 6003 | | Morristown | TN | 37815 | | 7/15/05 | 45888 | $38,013.69 |
| Beneficial Credit Services | 1421 Kristina Way | | Chesapeake | VA | 23320 | | 7/15/05 | 63757 | $7,306.08 |
| Berkline, Llc | PO Box 6003 | | Morristown | TN | 37815 | | 7/15/05 | 45881 | $125,146.31 |
| Berkshire/Dresher/Jb Ross | PO Box 198747 | | Atlanta | GA | 30384-8747 | | 7/15/05 | 45905 | $19,535.00 |
| Berkshire/Dresher/Jb Ross | PO Box 198747 | | Atlanta | GA | 30384-8747 | | 7/15/05 | 45942 | $21,240.04 |
| Bk Gourmet At Hidden Ridge | 635 Jericho Turnpike | | Syosset | NY | 11791 | | 7/15/05 | 63758 | $337.67 |
| Bradley Boswell Jones, P.S. | 5440 California Avenue Sw | | Seattle | WA | 98136 | | 7/15/05 | 63759 | $260.85 |
| Bradley Kelsheimer | 18896 Cordata Street | | Fountain Valley | CA | 92708 | | 7/15/05 | 63760 | $545.86 |
| Brookwood Furn | PO Box 540 | | Pontotoc | MS | 388630000 | | 7/15/05 | 45886 | $301,270.96 |
| Bruce Bochenek Sales, Inc. | 7318 West 90th Street | | Bridgeview | IL | 60455 | | 7/15/05 | 63762 | $50.67 |
| Buffy Johanson-Lacy | 6380 Stoneridge Mall Road #J106 | | Pleasanton | CA | 94588 | | 7/15/05 | 63764 | $102.90 |
| Cablevision Lightpath, Inc. | PO Box 360111 | | Pittsburgh | PA | 15251-6111 | | 7/15/05 | 63765 | $2,674.86 |
| California Water Service Company | PO Box 940001 | | San Jose | CA | 95194 | | 7/15/05 | 63766 | $60.84 |
| Cape Craftsmen, Inc. | 305 Raleigh St | | Wilmington | NC | 28412 | | 7/15/05 | 45895 | $6,284.95 |
| Capitol Signs & Service, Inc. | 61 Cabot Street | | W.Babylon | NY | 11740 | | 7/15/05 | 63767 | $26,269.89 |
| Carol Stevens | 2105 Blackridge Ave | | Sacramento | CA | 95835 | | 7/15/05 | 63768 | $544.03 |
| Centerpoint Energy Minnegasco | PO Box 1297 | | Minneapolis | MN | 55440-1297 | | 7/15/05 | 63771 | $85.87 |
| Centrix Staffing | PO Box 901864 | | Cleveland | OH | 44190-1864 | | 7/15/05 | 63772 | $310.42 |
| Chapter 13 Trustee | PO Box 2139 | | Memphis | TN | 38101-2139 | | 7/15/05 | 63773 | $273.00 |
| Christopher Daly | c/o Seaman Furniture | 300 Crossways Park Dr | Woodbury | NY | 11797 | | 7/15/05 | 63774 | $76.00 |
| Cigna Dental Health, Inc. | Drawer Cs 198382 | | Atlanta | GA | 30384-8382 | | 7/15/05 | 63775 | $8,824.01 |
| Cingular Wireless | PO Box 8229 | | Aurora | IL | 60572-8229 | | 7/15/05 | 63776 | $101.81 |
| City Of Arroyo Grande | Utility Billing PO Box 550 | | Arroyo Grande | CA | 93420 | | 7/15/05 | 63777 | $216.79 |
| City Of Glendale | PO Box 500 | | Glendale | AZ | 85311-500 | | 7/15/05 | 63778 | $51.57 |
| City Of Huntington Beach | PO Box 711 | | Huntington Beach | CA | 92648 | | 7/15/05 | 63779 | $1,000.00 |
| City Of Huntington Beach-Water Billing | PO Box 711 | | Huntington Beach | CA | 92648 | | 7/15/05 | 63780 | $459.35 |
| City Of Philadelphia | Philadelphia Dept Of Revenue | PO Box 8040 | Philadelphia | PA | 19101-8040 | | 7/15/05 | 64033 | $3,548.59 |

| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Country | Payment Date | Check Number | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| City Of Phoenix - Water | PO Box 29663 | | Phoenix | AZ | 85038-9663 | | 7/15/05 | 63781 | $144.67 |
| City Of Stamford | Alarm Administration 888 Washington Blvd | | Stamford | CT | 06904-2152 | | 7/15/05 | 63782 | $360.00 |
| City Of Stockton | PO Box 201005 | | Stockton | CA | 95201-9005 | | 7/15/05 | 63783 | $174.57 |
| City Of Tigard Utility Billing | PO Box 8986 | | Vancouver | WA | 98668-8986 | | 7/15/05 | 63784 | $435.87 |
| City Of Torrance,Revenue Division | 3031 Torrance Blvd | | Torrance | CA | 90503 | | 7/15/05 | 63785 | $125.00 |
| City Of Wilmington, Delaware. | Louis L. Redding City/County Building | 800 French St 5th Fl | Wilmington | DE | 19801-3537 | | 7/15/05 | 64032 | $89.94 |
| Clackamas River Water | PO Box 3277 | | Portland | OR | 97208-3277 | | 7/15/05 | 63786 | $19.24 |
| Clearing House | PO Box 52107 | | Phoenix | AZ | 85072 | | 7/15/05 | 63787 | $1,180.02 |
| Clipper Express | PO Box 1669 | | Bolingbrook | IL | 60440-7369 | | 7/15/05 | 45908 | $60,383.43 |
| Colin James | c/o Seaman Furniture Co., Inc | 300 Crossways Park Dr | Woodbury | NY | 11797 | | 7/15/05 | 63788 | $2,426.89 |
| Collezione Europa Usa, Inc. | 145 Cedar Lane | Ste 200 | Englewood | NJ | 07631-4803 | | 7/15/05 | 45897 | $8,244.90 |
| Colorado Family Support Registry | PO Box 2171 | | Denver | CO | 80201-2171 | | 7/15/05 | 63790 | $97.38 |
| Commercial Landscape Maintenance | 190 E Fargo | | Hanford | CA | 93230 | | 7/15/05 | 63791 | $606.75 |
| Con Edison | Jaf Station PO Box 1702 | | New York | NY | 10116 | | 7/15/05 | 63792 | $5,124.08 |
| Connecticut Ccspc | PO Box 990032 | | Hartford | CT | 06199-0032 | | 7/15/05 | 63793 | $1,016.00 |
| Connecticut Post | PO Box 40000 | | Hartford | CT | 06151-0393 | | 7/15/05 | 63794 | $5,054.14 |
| Constellation Newenergy, Inc. | Payment Center PO Box 642399 | | Pittsburgh | PA | 15264-2399 | | 7/15/05 | 63795 | $10,904.98 |
| Contra Costa Newspapers | PO Box 4147 | | Walnut Creek | CA | 94596-0147 | | 7/15/05 | 63796 | $29,002.63 |
| Coolersmart | W510182, PO Box 7777 | | Philadelphia | PA | 19175-0182 | | 7/15/05 | 63797 | $91.58 |
| Co-Op City Times | Riverbay Corporation | 2049 Bartow Ave | Bronx | NY | 10475 | | 7/15/05 | 63788 | $360.00 |
| Corporate Express Inc. | PO Box 95015 | | Chicago | IL | 60694-5015 | | 7/15/05 | 63798 | $4,989.04 |
| County Of San Diego | PO Box 122808 | | San Diego | CA | 92112 | | 7/15/05 | 63799 | $161.66 |
| Courier Post, Inc. | PO Box 5705 | | Cherry Hill | NJ | 08034 | | 7/15/05 | 63800 | $14,998.72 |
| Court Trustee | PO Box 513544 | | Los Angeles | CA | 90051-1544 | | 7/15/05 | 63801 | $145.48 |
| Crown Equipment Corporation | PO Box 641173 | | Cincinnati | OH | 45264-1173 | | 7/15/05 | 63803 | $4,511.23 |
| Crystal Clear Industries | PO Box 60 | | Ridgefield Park | NJ | 07660-2380 | | 7/15/05 | 63804 | $455.18 |
| D & W Silks Inc | Quality Interior Foliage | 418 E Main St | Louisville | KY | 40202 | | 7/15/05 | 45906 | $5,815.28 |
| Daily Local News | 250 N. Bradford Ave. | | West Chester | PA | 19382 | | 7/15/05 | 63805 | $4,966.00 |
| Daily News, L.P. | 125 Theodore Conrad Drive | | Jersey City | NJ | 07305 | | 7/15/05 | 63806 | $55,247.00 |
| Danielle Moncho | c/o Seaman Furniture Co., Inc.-Mdse | 300 Crossways Park Dr | Woodbury | NY | 11797 | | 7/15/05 | 63808 | $31.30 |
| Darian Furniture Inc | 2555 Brunswick Ave | | Linden | NJ | 07036-2433 | | 7/15/05 | 45875 | $1,740.00 |
| David Dettmann | 13 Pawnee Dr. | | Commack | NY | 11725 | | 7/15/05 | 63809 | $44.95 |
| David Estes | 225 South Dobson Road | | Mesa | AZ | 85202 | | 7/15/05 | 63810 | $688.10 |
| David Wallens | 72-81 113 Street Apt 5A | | Forest Hills | NY | 11375 | | 7/15/05 | 63811 | $205.16 |
| Delaware County Daily Times | PO Box 347 | | Primos | PA | 19018-0347 | | 7/15/05 | 63812 | $11,695.00 |
| Dell Marketing L.P. | c/o Dell Usa L.P | PO Box 643561 | Pittsburgh | PA | 15264-3561 | | 7/15/05 | 63813 | $200.95 |
| Delta Dental | Pnc Bank Lockbox 827077 | | Philadelphia | PA | 19182-7077 | | 7/15/05 | 63814 | $50,270.70 |
| Dennis Bussell | 17601 South Center Parkway | | Tukwila | WA | 98188-3794 | | 7/15/05 | 63815 | $1,187.84 |
| Dhl International | PO Box 4723 | | Houston | TX | 77210-4723 | | 7/15/05 | 63817 | $769.28 |
| Diane Gillenwater | 17601 Southcenter Parkway | | Tukwila | WA | 98188-3794 | | 7/15/05 | 63818 | $141.56 |
| Directv | PO Box 60036 | | Los Angeles | CA | 90060-0036 | | 7/15/05 | 63821 | $152.97 |
| Dish Network | Dept 0063 | | Palatine | IL | 60055-0063 | | 7/15/05 | 63822 | $59.98 |
| Douglas Furn. Of Calif. | 2559 Paydphere Circle | | Chicago | IL | 60674-2559 | | 7/15/05 | 45904 | $405,208.60 |
| Drs Imaging Services | 75 Maiden Lane 11th Flr | | New York | NY | 10038 | | 7/15/05 | 63823 | $261.00 |
| Dunstone Financial, L.L.C. | 11801 North Tatum Blvd, #247 | | Phoenix | AZ | 85028-1624 | | 7/15/05 | 63824 | $60.12 |
| Earth Tech Inc | 100 W Broadway Suite 240 | | Long Beach | CA | 90802-4432 | | 7/15/05 | 63825 | $12,042.89 |
| East Valley Tribune | PO Box 78317 | | Phoenix | AZ | 85062-8317 | | 7/15/05 | 63826 | $9,478.92 |
| Employment Security Dept-Washington | Treasure Unit PO Box 9046 | | Olympia | WA | 98507-9046 | | 7/15/05 | 63827 | $75.00 |
| Energy Controls Co. | 4114 Beacon Place | | Discovery Bay | CA | 94514 | | 7/15/05 | 63828 | $20,294.93 |
| Eric Speiser | 15013 122Nd Place Ne | | Kirkland | WA | 98034 | | 7/15/05 | 63829 | $207.98 |

| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Country | Payment Date | Check Number | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Esp Technologies, Inc. | 7929 Sw Burns Way Ste# F | | Wilsonville | OR | 97070 | | 7/15/05 | 63830 | $88.00 |
| Everett Asso. Of Credit Men, Inc | PO Box 5367 | 3416 Everett Ave | Everett | WA | 98206 | | 7/15/05 | 63831 | $436.66 |
| Exel Transportation Services Inc. | PO Box 844711 | | Dallas | TX | 75284-4711 | | 7/15/05 | 45921 | $26,041.92 |
| Fairmont Wire | 6101 Knott Ave | | Buena Park | CA | 90620 | | 7/15/05 | 45926 | $17,819.00 |
| Fangio Lighting | 905 Stanton Road | | Olyphant | PA | 18447 | | 7/15/05 | 45925 | $3,015.56 |
| First Unum Life Insurance Company | PO Box 406919 | | Atlanta | GA | 30384-6919 | | 7/15/05 | 63832 | $35,146.49 |
| Frontier | PO Box 830101 | | Baltimore | MD | 21283-0101 | | 7/15/05 | 63833 | $831.93 |
| General Labor -Mesa, AZ | PO Box 15004 | | Chandler | AZ | 85244-5004 | | 7/15/05 | 63834 | $435.60 |
| Georgia Lagrange | 300 Crossway Park Dr. | | Woodbury | NY | 11797 | | 7/15/05 | 63835 | $369.79 |
| Gerald L. Reif, Trustee | PO Box 350 | | South Orange | NJ | 07079-0350 | | 7/15/05 | 63836 | $272.40 |
| Glenn C. Buonamano | 12 Ridge Road | | Montville | NJ | 07045 | | 7/15/05 | 63837 | $276.42 |
| Granite Telecommunications | PO Box 9664 | | Manchester | NH | 03108-9664 | | 7/15/05 | 63838 | $21,005.00 |
| Great American Group | c/o Pride Capital Grp,Llc | 6330 Variel Ave Ste 100 | Woodland Hills | CA | 91367 | | 7/15/05 | 63839 | $18,434.40 |
| Great American Group | c/o Pride Capital Grp,Llc | 6330 Variel Ave Ste 100 | Woodland Hills | CA | 91367 | | 7/15/05 | 63840 | $55,359.43 |
| Greg Munger | 17601 South Center Parkway | | Tukwila | WA | 98188-3794 | | 7/15/05 | 63841 | $261.10 |
| Guy M. Jensen, Court Officer | PO Box 634 | | New Brunswick | NJ | 08903 | | 7/15/05 | 63842 | $91.44 |
| Gwen E. Stagliano | 350 Cherry Hill Blvd | | Cherry Hill | NJ | 08002 | | 7/15/05 | 63843 | $193.87 |
| Home News Tribune | Gannett Nj Newspapers | 3601 Highway 66 Box 1550 | Neptune | NJ | 07754-1556 | | 7/15/05 | 63844 | $37,191.41 |
| Hub Group Associates, Inc. | 33773 Treasury Center | | Chicago | IL | 60694-3700 | | 7/15/05 | 45918 | $25,637.03 |
| Hutchison Company Inc | PO Box 486 | | Whitinsville | MA | 01588 | | 7/15/05 | 63845 | $10,379.70 |
| Id Export | 300 Crossways Park | | Woodbury | NY | 11797 | | 7/15/05 | 45931 | $23,897.93 |
| Imperial Electric & Lighting | 1125 S.W 101 Road | | Davie | FL | 33324 | | 7/15/05 | 63846 | $486.39 |
| Imran Vidal | 2500 Central Park Ave. | | Yonkers | NY | 10710 | | 7/15/05 | 63847 | $85.60 |
| Infohighway Communications Co. | PO Box 26915 | | New York | NY | 10087-6915 | | 7/15/05 | 63848 | $26,500.53 |
| Intercall | PO Box 281866 | | Atlanta | GA | 30384-1866 | | 7/15/05 | 63849 | $3,440.97 |
| Internal Revenue Service | PO Box 24017 | | Fresno | CA | 93779 | | 7/15/05 | 63850 | $50.00 |
| Jana Hardgrove | 521 Colgate Drive | | Placentia | CA | 92870 | | 7/15/05 | 63852 | $153.03 |
| Jdi Group | PO Box 60475 | | Charlotte | NC | 28260 | | 7/15/05 | 45940 | $319,387.06 |
| Joe Puri | 14521 Village Way Drive | | Sylmar | CA | 91342 | | 7/15/05 | 63853 | $603.04 |
| John Turano & Sons Inc | 1532 S. Washington Ave | | Piscataway | NJ | 08854 | | 7/15/05 | 46001 | $222,573.69 |
| Jonathan Louis International | 36668 Treasury Center | | Chicago | IL | 60694-6600 | | 7/15/05 | 45935 | $60.00 |
| Jonathan Louis International | 36668 Treasury Center | | Chicago | IL | 60694-6600 | | 7/15/05 | 45869 | $2,745.00 |
| Joseph Ceiley | 18635 Buren Place | | Castro Valley | CA | 94552 | | 7/15/05 | 63770 | $220.35 |
| Joseph Eletto Transfer Inc | 600 W. John Street Suite 200 | | Hicksville | NY | 11801 | | 7/15/05 | 63856 | $566,825.62 |
| Joseph Esposito, Constable | 287 Bloomfield Avenue | | Caldwell | NJ | 07006 | | 7/15/05 | 63857 | $73.50 |
| Joseph Muscarella | 219 Edgewood Street | | Islip Terrace | NY | 11752 | | 7/15/05 | 63858 | $44.95 |
| K Wee & Co. Ltd. | 2Fl., No.53, | Ming Chuan E. Road | Taipei | | | TAIWAN | 7/15/05 | 45941 | $44,388.63 |
| Kaiser Oregon | Kaiser Foundation Health Plan | PO Box 4100-3 | Portland | OR | 97208 | | 7/15/05 | 63859 | $6,299.92 |
| Kdg Construction Inc | 741 Orchard Loop | | Azusa | CA | 91702 | | 7/15/05 | 63860 | $12,637.57 |
| Kenneth Brown | c/o Seaman Furniture Co., Inc | 300 Crossways Park Dr | Woodbury | NY | 11797 | | 7/15/05 | 63861 | $793.82 |
| Keyspan Energy Delivery | PO Box 9040 | | Hicksville | NY | 11802-9686 | | 7/15/05 | 63862 | $31.31 |
| King County Superior Ct Clrk | 516 3Rd Ave Room # E-609 | | Seattle | WA | 98104 | | 7/15/05 | 63864 | $69.24 |
| Kings Scu | PO Box 15358 | | Albany | NY | 12212-5358 | | 7/15/05 | 63865 | $200.00 |
| Kitsap Sun | PO Box 34688 | | Seattle | WA | 98124-1688 | | 7/15/05 | 63866 | $7,242.85 |
| Labor Ready Inc. | PO Box 820145 | | Philadelphia | PA | 19182-0145 | | 7/15/05 | 63868 | $7,979.98 |
| Lan Wan Systems, Inc. | 151 Westfield Avenue | | Clark | NJ | 07066 | | 7/15/05 | 63869 | $42,072.93 |
| Lawnman Inc | 4191 Power Inn Road Suite B | | Sacramento | CA | 95826 | | 7/15/05 | 63871 | $198.61 |
| Legacy Classic Furniture | PO Box 751168 | | Charlotte | NC | 28275-1168 | | 7/15/05 | 45943 | $34,681.35 |
| Legacy Classic Furniture | PO Box 751168 | | Charlotte | NC | 28275-1168 | | 7/15/05 | 45944 | $98,480.79 |
| Life Style Furniture Mfg., Inc. | PO Box 664 | | Okolona | MS | 38860 | | 7/15/05 | 45873 | $212,156.81 |
| LIPA | PO Box 9039 | | Hicksville | NY | 11802-9686 | | 7/15/05 | 63872 | $15,767.51 |
| Lloyd's Of Chatham | PO Box 523 | 55 Silver City Industrial Park | Silver City | NC | 27344 | | 7/15/05 | 45850 | $16,405.00 |

| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Country | Payment Date | Check Number | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Los Angeles Newspaper Group | PO Box 1287 | | Covina | CA | 91722 | | 7/15/05 | 63874 | $68,005.33 |
| Los Angeles Times | PO Box 60040 | | Los Angeles | CA | 90099-0021 | | 7/15/05 | 63875 | $247,881.77 |
| Lupita Sotelo | 735 North Miliken Ave Suite B | | Ontario | CA | 91764 | | 7/15/05 | 63877 | $250.40 |
| Magnussen Home Furnishings Inc. | PO Box 12700 | | Seattle | WA | 98111 | | 7/15/05 | 45874 | $5,103.84 |
| Maria Sanfilippo | 7730 Hesson Lane | | Pennsauken | NJ | 08109 | | 7/15/05 | 63879 | $186.95 |
| Maria Teresa Duenez | 5772 Garden Grove Blvd #195 | | Westminster | CA | 92683 | | 7/15/05 | 63881 | $108.70 |
| Mario Calabro | 26 Milland Dr. | | Northport | NY | 11768-2835 | | 7/15/05 | 63880 | $68.31 |
| Mark Scott | 16 Willowmere Ave | | Montclair | NJ | 07042 | | 7/15/05 | 63881 | $1,480.96 |
| Matthew Lopez | c/o Levitz Furniture | 7441 Edinger Ave | Huntington Beach | NY | 92647-3598 | | 7/15/05 | 63882 | $255.50 |
| Mcleod Architectural Group, Pa | 20401 Nw Second Ave Suite 308 | | Miami | FL | 33169 | | 7/15/05 | 63883 | $184.30 |
| Merchantville-Pennsauken Water Commish. | PO Box 1205 | | Merchantville | NJ | 08109-0205 | | 7/15/05 | 63884 | $527.29 |
| Met-Ed | PO Box 3687 | | Akron | OH | 3687 | | 7/15/05 | 63885 | $6,002.58 |
| Michael Di Salvo | 1218 Saxon Avenue | | Bayshore | NY | 11706 | | 7/15/05 | 63886 | $151.20 |
| Michael Rudman | 333 Main Street | | Northport | NY | 11768 | | 7/15/05 | 63887 | $48.55 |
| Michael's Service,Llc | 9620 14th Ave. No. 142 | | Seattle | WA | 98146 | | 7/15/05 | 63888 | $600.00 |
| Mii Life Inc. | PO Box 64193 | | Saint Paul | MN | 55164 | | 7/15/05 | 63889 | $204.00 |
| Mike Cims Inc | 2300 E Curry St | | Long Beach | CA | 908050000 | | 7/15/05 | 45947 | $118,756.13 |
| Misdu | PO Box 30350 | | Lansing | MI | 48909-7850 | | 7/15/05 | 63890 | $208.00 |
| Mn Child Support Center | PO Box 64306 | | St Paul | MN | 55164 | | 7/15/05 | 63891 | $242.40 |
| Modesto Irrigation District | 1231 Eleventh Street | | Modesto | CA | 95352-5355 | | 7/15/05 | 63892 | $6,003.67 |
| Mohawk Finishing Products,Inc. | PO Box 22000 | | Hickory | NC | 28603-0220 | | 7/15/05 | 63893 | $122.88 |
| Montague S.Claybrook, Chapter 7 Trustee | Fox Rothschild 2000 Market Street | | Philadelphia | PA | 19103-3291 | | 7/15/05 | 63894 | $27,561.97 |
| Mountain Landscape Contractors, Inc. | PO Box 438 | | Mount Freedom | NJ | 07039 | | 7/15/05 | 63895 | $530.00 |
| Nassau County Enf Unit | PO Box 15328 | | Albany | NY | 12212-5328 | | 7/15/05 | 63897 | $279.00 |
| Neil S. Axelrod, Esq. | 155 East 31St St No. 11G | | New York | NY | 10016 | | 7/15/05 | 63899 | $2,500.00 |
| Nevada Power Company | PO Box 30086 | | Reno | NV | 89520-3086 | | 7/15/05 | 63900 | $15,910.86 |
| Nevada State Treasurer | Po. Box 98513 | | Las Vegas | NV | 89193-8513 | | 7/15/05 | 63901 | $3.72 |
| New Haven Register | PO Box 8715 | | New Haven | CT | 06531-0715 | | 7/15/05 | 63902 | $4,893.58 |
| New York Scdu | PO Box 15361 | | Albany | NY | 12212-5361 | | 7/15/05 | 63903 | $2,869.08 |
| NJ Family Support | PO Box 4880 | | Trenton | NJ | 08650 | | 7/15/05 | 63905 | $1,735.98 |
| North Hampton Borough Municipal Authority | PO Box 156 | 1 Clear Springs Dr | Northampton | PA | 18067-0156 | | 7/15/05 | 63906 | $427.00 |
| North Jersey Media Group | PO Box 18862 | | Newark | NJ | 07191-8862 | | 7/15/05 | 63907 | $35,737.29 |
| Northwestern Collection | PO Box 25505 | | Seattle | WA | 98165 | | 7/15/05 | 63908 | $518.97 |
| NYS Assessment Receivables | General Post Office PO Box 4127 | | Binghamton | NY | 13902 | | 7/15/05 | 63909 | $491.27 |
| Oakleaf Waste Management,Llc. | 36821 Eagle Way | | Chicago | IL | 60678-1368 | | 7/15/05 | 63911 | $65,756.32 |
| Ohio Child Support Payment Central | PO Box 182394 | | Columbus | OH | 43218 | | 7/15/05 | 63912 | $117.06 |
| Pa Scdu | PO Box 69112 | | Harrisburg | PA | 17106-9112 | | 7/15/05 | 63913 | $620.80 |
| Pacific Gas And Electric Company | Attn: Viki Neyens | PO Box 8329 | Stockton | CA | 95208 | | 7/15/05 | 63914 | $33,181.97 |
| Palliser Furn Corp | PO Box 33020 | | Detroit | MI | 482320000 | | 7/15/05 | 45953 | $63,380.49 |
| Paul Gargagliano | 6905 Paul Do Mar Way | | Elk Grove | CA | 95757 | | 7/15/05 | 63915 | $1,397.25 |
| Pemco | 18685 Main St #A-367 | | Huntington Beach | CA | 92648 | | 7/15/05 | 63916 | $5,000.00 |
| Pillsbury Winthrop Llp | File #72391 PO Box 6000 | | San Francisco | CA | 94160-2391 | | 7/15/05 | 63918 | $9,351.25 |
| Pinnacle Flooring | 135 Hardscrabble Lake Dr | | Chappaqua | NY | 10514 | | 7/15/05 | 63920 | $57,453.01 |
| Ppl Electric Utilities | 2 North 9th Street | | Allentown | PA | 18101-1175 | | 7/15/05 | 63919 | $5,866.20 |
| Prime Resources/Harbor Home | Dept Ch 17521 | | Palatine | IL | 60055-7521 | | 7/15/05 | 45927 | $140,696.78 |
| Proskauer Rose Llp | 2255 Glades Road Suite 340 West | | Boca Raton | FL | 33431-7383 | | 7/15/05 | 63921 | $131.25 |
| Pse&G | PO Box 14106 | | New Brunswick | NJ | 08906-4106 | | 7/15/05 | 63922 | $39,767.57 |
| Purchase Power (Pitney Works) | PO BOX 856042 | | Louisville | KY | 40285-6042 | | 7/15/05 | 63924 | $5,000.00 |
| Purchase Power (Pitney Works) | PO BOX 856042 | | Louisville | KY | 40285-6042 | | 7/15/05 | 63923 | $10,000.00 |
| Qwest | Payment Processing | | Denver | CO | 80244-0001 | | 7/15/05 | 63925 | $81.53 |

| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Country | Payment Date | Check Number | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Qwest | PO Box 12480 | | Seattle | WA | 98111-4480 | | 7/15/05 | 63927 | $81.83 |
| Qwest | PO Box 29060 | | Phoenix | AZ | 85038-9060 | | 7/15/05 | 63926 | $1,785.35 |
| Raymond Handling Concepts Corp. | PO Box 984 38507 Cherry Street Suite A | | Newark | NJ | 94560 | | 7/15/05 | 63929 | $1,113.67 |
| Raymond Noriega | c/o Levitz-Eastland Shopping Center | 2753 East Land Dr #2000 | West Covina | CA | 91791 | | 7/15/05 | 63930 | $18.25 |
| Rcr Productions & Advertising Inc. | 106 West 32nd Street 2Nd Fl. | | New York | NY | 10001 | | 7/15/05 | 63931 | $7,190.00 |
| Reading Eagle Company | PO Box 582 | | Reading | PA | 19603-0582 | | 7/15/05 | 63932 | $595.00 |
| Reflex Offset, Inc. | 142 Fulton Avenue | | Garden City Park | NY | 11040 | | 7/15/05 | 63933 | $10,574.69 |
| Reliakor Services | 8600 Hansen Avenue | | Shakopee | MN | 55379 | | 7/15/05 | 63934 | $610.33 |
| Rimco Air Conditioning Co. Inc. | 35-57 9th Street | | Astoria | NY | 11106 | | 7/15/05 | 63935 | $2,875.20 |
| Riverside County Dept Of Child Support | PO Box 19990 | | Riverside | CA | 92502 | | 7/15/05 | 63936 | $16.69 |
| Ronald Moses | City Marshal #10 116 John Street | | New York | NY | 10038 | | 7/15/05 | 63937 | $35.56 |
| Sacramento Suburban Water District | 3701 Marconi Ave Suite 100 | | Sacramento | CA | 95821-5303 | | 7/15/05 | 63938 | $291.39 |
| Safemasters Co, Inc. | Dept. Ch 14202 | | Palatine | IL | 60055-4202 | | 7/15/05 | 63939 | $178.08 |
| Safeway | File No. 72905 PO Box 60000 | | San Francisco | CA | 94160-2905 | | 7/15/05 | 63940 | $102.55 |
| Sahil Enterprises | 27012 115th Pl Se | | Kent | WA | 98031 | | 7/15/05 | 63941 | $400.00 |
| Sal J. Mazzagatti , Court Officer | PO Box 206 | | New Egypt | NJ | 08533-0206 | | 7/15/05 | 63942 | $207.11 |
| Samuel Lawrence Furn Co | Sds 12-1432 | PO Box 86 | Minneapolis | MN | 55486-1432 | | 7/15/05 | 45965 | $59,961.80 |
| Samuel Lawrence Furn Co | Sds 12-1432 | PO Box 86 | Minneapolis | MN | 55486-1432 | | 7/15/05 | 45966 | $79,512.96 |
| San Francisco Chronicle | PO Box 7268 | | San Francisco | CA | 94120 | | 7/15/05 | 63943 | $52,826.70 |
| San Jose Mercury News | 750 Ridder Park Drive | | San Jose | CA | 95190 | | 7/15/05 | 63944 | $43,522.63 |
| Sanchez Delivery Services | 118 Harvest Road | | Swedesboro | NJ | 08085 | | 7/15/05 | 63946 | $1,777.15 |
| Santa Maria Times | PO Box 400 | | Santa Maria | CA | 93456 | | 7/15/05 | 63947 | $742.36 |
| Sbc | Payment Center | | Sacramento | CA | 95887-0001 | | 7/15/05 | 63948 | $2,705.84 |
| Sbc Smart Yellow Pages (Pacificbell Dir) | PO Box 989046 | | West Sacramento | CA | 95798-9046 | | 7/15/05 | 63949 | $89.00 |
| Scadu | PO Box 98950 | | Las Vegas | NV | 89193-8950 | | 7/15/05 | 63950 | $357.70 |
| Schnadig Corp | PO Box 93956 | | Chicago | IL | 60673 | | 7/15/05 | 45934 | $29,394.44 |
| Screened Magic | 421 Reynolds Circle | | San Jose | CA | 95112 | | 7/15/05 | 63951 | $440.03 |
| Sealy Mattress Company | PO Box 931855 | | Atlanta | GA | 31193-1855 | | 7/15/05 | 45991 | $176,004.45 |
| Serta Mattress | 5401 Trillium Blvd Suite 250 | | Hoffman Estates | IL | 60192 | | 7/15/05 | 45981 | $46,248.73 |
| Serta Mattress | 5401 Trillium Blvd Suite 250 | | Hoffman Estates | IL | 60192 | | 7/15/05 | 45974 | $341,640.20 |
| Sheriff Of Essex County | Essex County Building, Room 207-A | Attn: Garnishees Section | Newark | NJ | 07102 | | 7/15/05 | 63953 | $182.59 |
| Sigma Temps, Inc. | 535 Broad Hollow Road | | Melville | NY | 11747 | | 7/15/05 | 63956 | $11,626.56 |
| Slate Vision Ltd | 300 Crossways Park Drive | | Woodbury | NY | 11797 | | 7/15/05 | 63958 | $38,475.68 |
| Southern California Edison Co. | PO Box 600 | | Rosemead | CA | 91770-0001 | | 7/15/05 | 63958 | $51,973.43 |
| Southwest Gas Corporation | PO Box 98890 | | Las Vegas | NV | 89150-0101 | | 7/15/05 | 63959 | $21.65 |
| Spectera Vision Care | PO Box 31850 | | Baltimore | MD | 21207-1850 | | 7/15/05 | 63960 | $3,682.90 |
| Sprint Pcs | PO Box 1769 | | Newark | NJ | 07101-1769 | | 7/15/05 | 63961 | $131.40 |
| Srp - Salt River Project | PO Box 2950 | | Phoenix | AZ | 85062-2950 | | 7/15/05 | 63962 | $13,872.97 |
| Staples Business Advantage | PO Box 30851 Dept. Ny 85106 | | Hartford | CT | 06150-0851 | | 7/15/05 | 63964 | $1,546.12 |
| Star Trucking & Delivery | 299 Mill Road | | Edison | NJ | 08837 | | 7/15/05 | 63967 | $27,257.85 |
| State Disbursement Unit | PO Box 5400 | | Carol Stream | IL | 60197-5400 | | 7/15/05 | 63968 | $24.00 |
| Stateland Security Inc. | 242 Paterson Ave. | | East Rutherford | NJ | 07073 | | 7/15/05 | 63969 | $286.78 |
| Stephen Bolton | c/o Levitz Furniture | 11640 B Harrell St | Mira Loma | CA | 91752-3707 | | 7/15/05 | 63971 | $146.00 |
| Stephens Plumbing & Heating, Inc. | 616 W. 6th Street | | San Pedro | CA | 90731 | | 7/15/05 | 63972 | $112.45 |
| Steve Silver | PO Box 1709 | | Forney | TX | 75126 | | 7/15/05 | 45868 | $232,142.26 |
| Stile Associates Ltd. | 181 S. Franklin Ave. | | Valley Stream | NY | 11581 | | 7/15/05 | 45914 | $249,715.10 |
| Stoffel Seals Corp. | PO Box 644085 | | Pittsburgh | PA | 15264-4085 | | 7/15/05 | 63973 | $492.30 |
| Suffolk County Scu | PO Box 15347 | | Albany | NY | 12212-5347 | | 7/15/05 | 63974 | $470.00 |
| Suma Landscaping, Inc. | PO Box 550 | | Alameda | CA | 94501 | | 7/15/05 | 63975 | $685.00 |
| Sunset Ridge Landscaping Inc | PO Box 211 | | Wood-Ridge | NJ | 07075 | | 7/15/05 | 63976 | $3,021.00 |
| Superior Air Cond & Heating Sys Inc | 29 North Mall | | Plainview | NY | 11803 | | 7/15/05 | 63977 | $678.91 |

| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Country | Payment Date | Check Number | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Susan Stonehouse | 85 Dora Ave | | Waldwick | NJ | 07463 | | 7/15/05 | 63978 | $52.50 |
| Takahashi Landscaping And Maintenance | 177 "F" Street | | Cayucos | CA | 93430 | | 7/15/05 | 63979 | $235.00 |
| Telephone Equipment Serv Corp | PO Box 711 | | Ontario | CA | 91762 | | 7/15/05 | 63980 | $95.00 |
| The Coco Collection | 8 Elkins Rd | | East Brunswick | NJ | 08816 | | 7/15/05 | 45951 | $13,149.43 |
| The Daily Herald | PO Box 930 | | Everett | WA | 98206-0930 | | 7/15/05 | 63983 | $7,608.81 |
| The Desert Sun | PO Box 2737 | | Palm Springs | CA | 92263 | | 7/15/05 | 63984 | $2,333.83 |
| The Final Touch Landscaping | PO Box 906 | | Bethpage | NY | 11714 | | 7/15/05 | 63985 | $850.00 |
| The Gas Company-Southern California Gas | PO Box C | | Monterey Park | CA | 91756 | | 7/15/05 | 63986 | $15.73 |
| The Hartford Courant | PO Box 40000 | | Hartford | CT | 06151 | | 7/15/05 | 63987 | $11,314.06 |
| The Journal News | PO Box 27708 | | Newark | NJ | 07101-7708 | | 7/15/05 | 63988 | $38,854.39 |
| The Orange County Register | File 56017 | | Los Angeles | CA | 90074-6017 | | 7/15/05 | 63992 | $49,899.83 |
| The Oregonian | PO Box 4301 | | Portland | OR | 97208-4301 | | 7/15/05 | 63993 | $43,785.95 |
| The Seattle Times | PO Box C34805 | | Seattle | WA | 98124 | | 7/15/05 | 63995 | $28,330.35 |
| The Times | 500 Perry Street PO Box 847 | | Trenton | NJ | 08605 | | 7/15/05 | 63997 | $9,071.35 |
| Thomas C. Pinto, Officer | 900 Edinburg Road | | Trenton | NJ | 08690 | | 7/15/05 | 63998 | $92.33 |
| Thomas Hanlon | 1 Rental Plaza 6626 Metropolitan Ave | | Middle Village | NY | 11379 | | 7/15/05 | 64000 | $24.00 |
| Tmci | PO Box 30700 | | San Bernardino | CA | 92413 | | 7/15/05 | 64001 | $937.45 |
| Tony D's Landscaping | PO Box 25 | | New Milford | NJ | 07646 | | 7/15/05 | 64002 | $371.00 |
| Township Of Fairfield | 230 Fairfield Road | | Fairfield | NJ | 07004 | | 7/15/05 | 64004 | $1,259.55 |
| Toyota Material Handling No Ca. | 31010 San Antonio Street | | Hayward | CA | 94544 | | 7/15/05 | 64005 | $1,549.58 |
| Trade Masters, Llc | 665 Highway 74 South | Ste 800 | Peachtree City | GA | 30269 | | 7/15/05 | 45996 | $149,950.35 |
| Travelers | One Tower Square | | Hartford | CT | 06183 | | 7/15/05 | wire | $125,630.35 |
| Troy's Tree Service | 276 Maxim Road | | Howell | NJ | 07731-8806 | | 7/15/05 | 64006 | $1,060.00 |
| Tx Child Support Sdu | PO Box 659791 | | San Antonio | TX | 78265-9791 | | 7/15/05 | 64008 | $283.11 |
| Ugi Gas Service | PO Box 13009 | | Reading | PA | 19612-3009 | | 7/15/05 | 64009 | $228.42 |
| United Illuminating Company | PO Box 9230 | | Chelsea | MA | 02150-9230 | | 7/15/05 | 64010 | $8,581.60 |
| Universal Furn Int Inc | PO Box 751558 | | Charlotte | NC | 28275-1558 | | 7/15/05 | 46002 | $17,934.64 |
| Us Department Of Education | PO Box 4142 | | Greenville | TX | 75403-4142 | | 7/15/05 | 64011 | $581.54 |
| Vaughan Furniture Company Inc. | PO Box 1489 | | Galax | VA | 243331489 | | 7/15/05 | 46003 | $29,651.40 |
| Ventura County Da | PO Box 3749 | | Ventura | CA | 93006-3749 | | 7/15/05 | 64012 | $660.46 |
| Ventura County Star | PO Box 4899 | | Portland | OR | 97208-4899 | | 7/15/05 | 64013 | $10,474.71 |
| Venturi Staffing Partners, Inc. | PO Box 281121 | | Atlanta | GA | 30384-1121 | | 7/15/05 | 64014 | $1,117.13 |
| Verizon California | PO Box 9688 | | Mission Hills | CA | 91346-9688 | | 7/15/05 | 64016 | $4,443.93 |
| Verizon New Jersey | PO Box 4833 | | Trenton | NJ | 08650-4833 | | 7/15/05 | 64017 | $10.63 |
| Washington St Support Registry | PO Box 45868 | | Olympia | WA | 98507-5868 | | 7/15/05 | 64019 | $1,574.87 |
| Water Environment Services | PO Box 280 | | Oregon City | OR | 97045 | | 7/15/05 | 64020 | $238.00 |
| West End Express Co.Inc | 1430 Jersey Ave | | North Brunswick | NJ | 08902 | | 7/15/05 | 45924 | $11,062.02 |
| Western Pest Ser-40805 | 3202 Concord Pike | | Wilmington | DE | 19803 | | 7/15/05 | 64022 | $75.33 |
| Western Pest Serv-50532 | 614 Eagle Rock Ave | | West Orange | NJ | 07052 | | 7/15/05 | 64023 | $81.09 |
| Western Pest Service - 44023 | 20 W. Ridgewood Ave. | | Paramus | NJ | 07652 | | 7/15/05 | 64024 | $77.38 |
| Western Pest Service-24987/25010 | PO Box 259 | | Spring House | PA | 19477 | | 7/15/05 | 64025 | $77.91 |
| Western Pest Service-48906 | 1048 Route 22 | | Mountainside | NJ | 07092 | | 7/15/05 | 64026 | $81.62 |
| Western Pest Services #169793 | 3310 West Chester Pike | | Newton Square | PA | 19073 | | 7/15/05 | 64027 | $77.91 |
| William J. Conlon & Sons, Inc. | 700 New York Avenue Suite D | | Huntington | NY | 11743 | | 7/15/05 | 64028 | $15,647.76 |
| Wisctf | Box 74400 | | Milwaukee | WI | 53274 | | 7/15/05 | 64029 | $90.00 |
| Xtra Lease | PO Box 99262 | | Chicago | IL | 60693 | | 7/15/05 | 64030 | $556.00 |
| Yvette Hernandez | 2500 Associated Road #13 | | Fullerton | CA | 92835 | | 7/15/05 | 64031 | $209.47 |
| Aetna | PO Box 88863 | | Chicago | IL | 60695-1863 | | 7/21/05 | wire | $179,147.90 |
| Arizona Dept Of Revenue | PO Box 29009 | | Phoenix | AZ | 85038 | | 7/21/05 | 64035 | $137,183.70 |
| City Of Glendale | PO Box 500 | | Glendale | AZ | 85311-500 | | 7/21/05 | 64036 | $7,373.19 |
| City Of Mesa | PO Box 16350 | | Mesa | AZ | 85211 | | 7/21/05 | 64037 | $11,136.82 |

| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Country | Payment Date | Check Number | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| City Of Tempe | PO Box 29617 | | Phoenix | AZ | 85038-9617 | | 7/21/05 | 64038 | $4,794.33 |
| Delaware Division Of Revenue | PO Box 8750 | | Wilmington | DE | 19889 | | 7/21/05 | 64039 | $6,512.13 |
| Elena Brother | 106 Rosemary Lane | | Centereach | NY | 11720 | | 7/21/05 | 64043 | $40.00 |
| Epstein Becker & Green P.C. | 250 Park Ave. | | New York | NY | 10177-0077 | | 7/21/05 | 64042 | $13,870.49 |
| Furniture.Com | 85 River Street Suite 8 | | Waltham | MA | 02453 | | 7/21/05 | 64044 | $95,578.89 |
| Joann Bottone-Maltese | Petty Cash c/o Levitz Furniture | | Holbrook | NY | 11741 | | 7/21/05 | 64045 | $300.00 |
| Phoenix City Treasurer | PO Box 29690 | | Phoenix | AZ | 85038 | | 7/21/05 | 64040 | $11,905.81 |
| Srpmic | PO Box 29844 | | Phoenix | AZ | 85038-9844 | | 7/21/05 | 64041 | $2,117.68 |
| 124 Audrey Drive | 124 Audrey Drive | | Long Beach | NY | 11561 | | 7/22/05 | 64053 | $75.00 |
| 13650 97Th Place | 13650 97th Place | | Osseo | MN | 55369 | | 7/22/05 | 64052 | $75.00 |
| 15 Frank Ct | 15 Frank Ct | | Staten Island | NY | 10312 | | 7/22/05 | 64058 | $170.00 |
| 20081 Cove Circle | 20081 Cove Circle | | Huntington Beach | CA | 92646 | | 7/22/05 | 64054 | $95.00 |
| 290 Anderson St #4C | 290 Anderson St #4C | | Hackensack | NJ | 07601 | | 7/22/05 | 64056 | $150.00 |
| 9848 Washing St | 9848 Washing St | | Tacoma | WA | 98433 | | 7/22/05 | 64050 | $65.00 |
| 99 Rock Lane | 99 Rock Lane | | Middlesex | NJ | 08846 | | 7/22/05 | 64049 | $55.00 |
| 9975 Empire Road | 9975 Empire Road | | Oakland | CA | 94603 | | 7/22/05 | 64051 | $25.00 |
| Aa Gardening & Landscape | 22334 - 123Place S.E | | Kent | WA | 98031 | | 7/22/05 | 64060 | $408.00 |
| Access Air Llc | 24 Brock Street Unit #3 | | North Haven | CT | 06473 | | 7/22/05 | 64061 | $1,017.60 |
| Access Temporaries,Inc. | PO Box #768-Midtown Station | | New York | NY | 10018 | | 7/22/05 | 64062 | $225.00 |
| Ace Global Trading Ltd | 921 Conklin Street | | Farmingdale | NY | 11735 | | 7/22/05 | 46045 | $8,825.20 |
| Adt Security Systems Inc | PO Box 371994 | | Pittsburgh | PA | 15250-7994 | | 7/22/05 | 64063 | $166.00 |
| Afflink | 3585 Atlanta Ave. | Attn: Lockbox 930751 | Hapeville | GA | 30354 | | 7/22/05 | 64067 | $15,061.16 |
| Aj Squared Security | PO Box 481 | | Merrick | NY | 11566-0481 | | 7/22/05 | 64068 | $286.77 |
| Alameda County Sheriff | 1225 Fallon Street, Rm 104 | | Oakland | CA | 94612 | | 7/22/05 | 64069 | $208.24 |
| AT&T | PO Box 9001310 | | Louisville | KY | 40290-1310 | | 7/22/05 | 64071 | $23.51 |
| Auditor-Controller Dcss | PO Box 2399 | | Martinez | CA | 94553 | | 7/22/05 | 64072 | $262.16 |
| Barr Engineering Inc. | 12612 Clark Street | | Santa Fe Springs | CA | 90670-3950 | | 7/22/05 | 64073 | $1,208.00 |
| Beneficial Credit Services | 1421 Kristina Way | | Chesapeake | VA | 23320 | | 7/22/05 | 64075 | $2,532.75 |
| Ben's Kosher Deli & Restaurant Inc. | 47 West Nicholai Street | | Hicksville | NY | 11801-8305 | | 7/22/05 | 64074 | $239.93 |
| Berkline, Llc | PO Box 6003 | | Morristown | TN | 37815 | | 7/22/05 | 46050 | $125,424.91 |
| Berkshire/Dresher/Jb Ross | PO Box 198747 | | Atlanta | GA | 30384-8747 | | 7/22/05 | 46093 | $30,146.00 |
| Best Packing Supply Inc, | 14103 Brighton Ave | PO Box 3288 | Gardena | CA | 90247-1488 | | 7/22/05 | 64076 | $1,075.00 |
| Billie Terry | 1900 Avenue Of The Stars, 7th Floor | | Los Angeles | CA | 90067 | | 7/22/05 | 64077 | $100.00 |
| Brink's Incorporated | File # 52005 | | Los Angeles | CA | 90074-2005 | | 7/22/05 | 64078 | $252.32 |
| Bruce Bochenek Sales, Inc. | 7318 West 90th Street | | Bridgeview | IL | 60455 | | 7/22/05 | 64079 | $103.18 |
| Building Comfort Servics, Inc. | 5781 Schaefer Avenue | | Chino | CA | 91710 | | 7/22/05 | 64080 | $1,735.00 |
| Bush Ind Inc | PO Box 129 | | Jamestown | NY | 14702-0129 | | 7/22/05 | 64081 | $190,521.57 |
| Camden County Mua | PO Box 1105 | | Bellmawr | NJ | 08099-5105 | | 7/22/05 | 64081 | $1,691.03 |
| Canon Business Solutions - Ne | PO Box 7247-0322 | | Philadelphia | PA | 19170-0322 | | 7/22/05 | 64082 | $140.62 |
| Cape Craftsmen, Inc. | 305 Raleigh St | | Wilmington | NC | 28412 | | 7/22/05 | 46082 | $32.00 |
| Capital Sweeper Service | PO Box 1110 | | Rancho Murieta | CA | 95683-1110 | | 7/22/05 | 64083 | $147.50 |
| Capitol Signs & Service, Inc. | 61 Cabot Street | | W.Babylon | NY | 11740 | | 7/22/05 | 64084 | $15,550.80 |
| Cathedral City | 68700 Avenida Lalo Guerrero | | Cathedral City | CA | 92234-7031 | | 7/22/05 | 64086 | $53.00 |
| Catherine Landherr | 55 Eagle Ridge Way | | Nanuet | NY | 10954 | | 7/22/05 | 64087 | $700.00 |
| Cecilia Ann Carrasco | 1770 Heywood St Apt 103 | | Simi Valley | CA | 93065 | | 7/22/05 | 64090 | $149.54 |
| Central Parking System | 300 Livingston & Bond | | Brooklyn | NY | 11217 | | 7/22/05 | 64091 | $170.00 |
| Ch20, Inc.-Arizona | 8820 Old Hwy 99 Se | | Olympia | WA | 98501 | | 7/22/05 | 64092 | $445.00 |
| Child Support Collections | PO Box 460 | | Rancho Cordova | CA | 95741 | | 7/22/05 | 64093 | $34.62 |
| Child Support Enforcement | PO Box 49459 | | Austin | TX | 78765 | | 7/22/05 | 64094 | $200.00 |
| Chris C. Bartzokis, Esq. | 300 Crossway Park Dr. | | Woodbury | NY | 11797 | | 7/22/05 | 64095 | $3,930.00 |
| Christina A. Murphy, Collector | PO Box 299 | | Colmar | PA | 18915 | | 7/22/05 | 64294 | $78.40 |
| Cingular Wireless | PO Box 8229 | | Aurora | IL | 60572-8229 | | 7/22/05 | 64097 | $200.35 |

| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Country | Payment Date | Check Number | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Cingular Wireless. | PO Box 79075 | | Phoenix | AZ | 85062-9075 | | 7/22/05 | 64096 | $53.05 |
| Citicorp Vendor Finance, Inc. | PO Box 7247-0322 | | Philadelphia | PA | 17170-0322 | | 7/22/05 | 64098 | $885.52 |
| City Of Bellevue - Utilities | PO Box 90025 | | Bellevue | WA | 98009-9025 | | 7/22/05 | 64099 | $1,705.80 |
| City Of Corona - Utility Billing | PO Box 950 | | Corona | CA | 92878-0940 | | 7/22/05 | 64100 | $243.93 |
| City Of Mesa | PO Box 16350 | | Mesa | AZ | 85211 | | 7/22/05 | 64101 | $871.52 |
| City Of Phoenix-False Alarms | Police Dept PO Box 78815 | | Phoenix | AZ | 85062-8815 | | 7/22/05 | 64102 | $85.00 |
| City Of Salinas | Finance Department PO Box 1996 | | Salinas | CA | 93902 | | 7/22/05 | 64103 | $100.00 |
| City Of San Joaquin | 21900 Colorado PO Box 758 | | San Joaquin | CA | 93660 | | 7/22/05 | 64104 | $24.00 |
| City Of Santa Clara | 1500 Warburton Ave. | | Santa Clara | CA | 95050 | | 7/22/05 | 64105 | $215.00 |
| City Of Yonkers-City Clerk | 40 So Broadway Rm 107 | | Yonkers | NY | 10701 | | 7/22/05 | 64106 | $50.00 |
| City Store Gates Mfg. Corp. | 15-20 129th Street | | College Point | NY | 11356 | | 7/22/05 | 64107 | $706.06 |
| Clearing House | PO Box 52107 | | Phoenix | AZ | 85072 | | 7/22/05 | 64108 | $87.62 |
| Clipper Express | PO Box 1669 | | Bolingbrook | IL | 60440-7369 | | 7/22/05 | 46097 | $33,362.58 |
| Collezione Europa Usa, Inc. | 145 Cedar Lane | Ste 200 | Englewood | NJ | 07631-4803 | | 7/22/05 | 46085 | $66,552.92 |
| Commonwealth Telephone Company | PO Box 900 | | Newark | NJ | 07101-0900 | | 7/22/05 | 64110 | $640.19 |
| Complete Property Maintenance Inc. | 207 West Los Angeles Avenue # 191 | | Moorpark | CA | 93021 | | 7/22/05 | 64111 | $260.00 |
| Constellation Newenergy, Inc. | Payment Center PO Box 642399 | | Pittsburgh | PA | 15264-2399 | | 7/22/05 | 64112 | $14,222.04 |
| Container Connection Of Southern | 1605 Chapin Road | | Montebello | CA | 90640 | | 7/22/05 | 46110 | $26,560.20 |
| Copesan Services Inc | PO Box 1170 | | Milwaukee | WI | 53201-1170 | | 7/22/05 | 64113 | $4,401.93 |
| Corporate Express Inc. | PO Box 95015 | | Chicago | IL | 60694-5015 | | 7/22/05 | 64114 | $19,377.66 |
| County Of Los Angeles | Dept Of Agricultural Commissioner | 11012 Garfield Ave | South Gate | CA | 90280 | | 7/22/05 | 64115 | $480.00 |
| County Of Orange | PO Box 448 | | Santa Ana | CA | 92702 | | 7/22/05 | 64116 | $136.40 |
| County Of Sonoma | PO Box 11588 | | Santa Rosa | CA | 95406-1158 | | 7/22/05 | 64117 | $39.24 |
| Court Ordered Debt Collections | PO Box 1328 | | Rancho Cordova | CA | 95741 | | 7/22/05 | 64118 | $341.66 |
| Court Trustee | PO Box 513544 | | Los Angeles | CA | 90051-1544 | | 7/22/05 | 64119 | $607.37 |
| Creative Shirts International | 5214 N.E 12th Avenue | | Ft.Lauderdale | FL | 33334 | | 7/22/05 | 64120 | $32.25 |
| Csc- Corporation Service Co. | PO Box 13397 | | Philadelphia | PA | 19101-3397 | | 7/22/05 | 64121 | $60.10 |
| Da Family Support-Stockton | PO Box 50 | | Stockton | CA | 95201 | | 7/22/05 | 64122 | $92.32 |
| Dave Brunson | 3159 Bighorn Drive | | Corona | CA | 92881 | | 7/22/05 | 64123 | $291.66 |
| David Estes | 225 South Dobson Road | | Mesa | AZ | 85202 | | 7/22/05 | 64124 | $750.57 |
| David Tellez | 1048 South H Street | | Oxnard | CA | 93030 | | 7/22/05 | 64125 | $407.00 |
| David Wallens | 72-81 113 Street Apt 5A | | Forest Hills | NY | 11375 | | 7/22/05 | 64126 | $388.79 |
| Debbie Tischler | 2002 12th St Nw | | New Brighton | MN | 55112 | | 7/22/05 | 64127 | $215.01 |
| Delaware Employment Training Fund | PO Box 41780 | | Philadelphia | PA | 19101 | | 7/22/05 | 64128 | $517.93 |
| Delaware Unemployment Compensation Fund | DE Dept Of Labor Div Of Unemployment Ins | PO Box 41785 | Philadelphia | PA | 19101-1785 | | 7/22/05 | 64129 | $4,586.12 |
| Delaware Valley Overhead Door | PO Box 699 | | Blue Bell | PA | 19422 | | 7/22/05 | 64130 | $180.00 |
| Dependable Power Sweeping | PO Box 1107 | | Hackensack | NJ | 07601 | | 7/22/05 | 64131 | $758.40 |
| Dependable Sweeping | 1057 E. Imperial Hwy #616 | | Placentia | CA | 92870 | | 7/22/05 | 64132 | $520.00 |
| Dept Of Labor And Industries | Elevator Section | PO Box 44480 | Olympia | WA | 98504-4480 | | 7/22/05 | 64133 | $100.00 |
| Dhl International | PO Box 4723 | | Houston | TX | 77210-4723 | | 7/22/05 | 64135 | $14,423.37 |
| Direct First Aid | PO Box 2575 | | North Babylon | NY | 11703 | | 7/22/05 | 64137 | $160.72 |
| Directv | PO Box 60036 | | Los Angeles | CA | 90060-0036 | | 7/22/05 | 64138 | $471.16 |
| Dish Network | Dept 0063 | | Palatine | IL | 60055-0063 | | 7/22/05 | 64139 | $34.98 |
| Dmx Music | PO Box 34230 | | Seattle | WA | 98124-1230 | | 7/22/05 | 64140 | $6,532.32 |
| Dominic Certo | 166 Lafayette Ave | | Washington Township | NJ | 07676 | | 7/22/05 | 64141 | $168.10 |
| Donna Cherry & Her Atty Clyde Bartel, Esq. | 519 East Fairview Street | | Bethlehem | PA | 18018 | | 7/22/05 | 64048 | $60,000.00 |
| Drs Imaging Services | 75 Maiden Lane 11th Flr | | New York | NY | 10038 | | 7/22/05 | 64142 | $261.00 |
| Dunbar Armored Inc | PO Box 333 | | Baltimore | MD | 21203 | | 7/22/05 | 64143 | $31,553.29 |
| Earth Tech Inc | 100 W Broadway Suite 240 | | Long Beach | CA | 90802-4432 | | 7/22/05 | 64144 | $6,485.49 |
| East Farmingdale Water Dist | 72 Gazza Blvd | | Farmingdale | NY | 11735-1458 | | 7/22/05 | 64145 | $1,183.52 |

| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Country | Payment Date | Check Number | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Econ-O-Sweep, Inc. | PO Box 7748 | | Santa Rosa | CA | 95407 | | 7/22/05 | 64146 | $82.06 |
| Edfund Accounts Receivable | PO Box 419040 | | Rancho Cordova | CA | 95741-9040 | | 7/22/05 | 64147 | $106.22 |
| Electronics Expo, Llc | 275 Route 10  East | | Succasunna | NJ | 07876 | | 7/22/05 | 64148 | $904.91 |
| Eric Schussler | 338 W. 47th Street # 3B | | New York | NY | 10036-3162 | | 7/22/05 | 64150 | $440.00 |
| Eric Watt | 4128 Digney Ave | | Bronx | NY | 10466 | | 7/22/05 | 64151 | $185.07 |
| Executive Limousine Of L.I. Inc. | 33 Old Middle Country Rd. | | Coram | NY | 11727 | | 7/22/05 | 64152 | $730.30 |
| Exel Transportation Services Inc. | PO Box 844711 | | Dallas | TX | 75284-4711 | | 7/22/05 | 46118 | $25,694.95 |
| Fairmont Wire | 6101 Knott Ave | | Buena Park | CA | 90620 | | 7/22/05 | 46122 | $17,017.00 |
| Falls Township | 188 Lincoln Highway Suite 100 | | Fairless Hills | PA | 19030 | | 7/22/05 | 64153 | $19.60 |
| Family Support Trustee | PO Box 7622 | | San Francisco | CA | 94120-7622 | | 7/22/05 | 64154 | $860.18 |
| Fine Print Business Forms Inc. | 205 West Pulaski Road | | Huntington Station | NY | 11746 | | 7/22/05 | 64155 | $2,923.21 |
| Fire Materials Group, Llc | 2615 S. Industrial Park Ave | | Tempe | AZ | 85282 | | 7/22/05 | 64156 | $45,619.50 |
| First Choice | PO Box 2211 | | Downey | CA | 90242-0211 | | 7/22/05 | 64157 | $1,153.96 |
| Fork Lift Specialties,Inc. | 3711 West Franklin | | Fresno | CA | 93706 | | 7/22/05 | 64159 | $4,136.74 |
| Franchise Tax Board | PO Box 942867 | | Sacramento | CA | 94267-0011 | | 7/22/05 | 64160 | $322.51 |
| Frank Reyes | c/o Levitz Furniture Co | 5375 San Fernando Rd West | Glendale | CA | 90039-1087 | | 7/22/05 | 64161 | $28.11 |
| Fresno County Family Support Div | PO Box 24003 | | Fresno | CA | 93779-4003 | | 7/22/05 | 64162 | $830.76 |
| General Labor -Mesa, AZ | PO Box 15004 | | Chandler | AZ | 85244-5004 | | 7/22/05 | 64163 | $739.20 |
| Glendale Police Department | Attn: Alarm Desk 140 N. Isabel Street | | Glendale | CA | 91206-4382 | | 7/22/05 | 64164 | $348.00 |
| Good Company | 1118 East 223Rd Street | | Carson | CA | 90745 | | 7/22/05 | 46124 | $20,978.23 |
| Great American Group | c/o Pride Capital Grp,Llc | 6330 Variel Ave Ste 100 | Woodland Hills | CA | 91367 | | 7/22/05 | 64166 | $4,905.51 |
| Greenbay Landscape Maintenance | P O Box 30993 | | Stockton | CA | 95210 | | 7/22/05 | 64167 | $375.00 |
| Hab-Eit | 50 No 7th St | | Bangor | PA | 18013 | | 7/22/05 | 64168 | $484.33 |
| Hab-Opt | PO Box 906 | | Bangor | PA | 18013 | | 7/22/05 | 64169 | $9.80 |
| Haines Florist & Landscape Serv | 2430 Main Street West Catasauqua | | White Hall | PA | 18052 | | 7/22/05 | 64170 | $265.00 |
| Highland Design | 16525 S. Avalon Blvd | | Carson | CA | 90746 | | 7/22/05 | 46126 | $18,499.86 |
| Home Depot Credit Services | PO Box 9121 | | Des Moines | IA | 50368-9121 | | 7/22/05 | 64171 | $967.28 |
| Hub Group Associates, Inc. | 33773 Treasury Center | | Chicago | IL | 60694-3700 | | 7/22/05 | 46114 | $35,047.20 |
| Identification Systems Inc. | 1324 Stimmel Road | | Columbus | OH | 43223 | | 7/22/05 | 64173 | $118.91 |
| Imax Worldwide Imports | PO Box 21568 | | Tulsa | OK | 74121-1568 | | 7/22/05 | 46130 | $2,046.40 |
| Imperial Electric & Lighting | 1125 S.W 101 Road | | Davie | FL | 33324 | | 7/22/05 | 64174 | $928.44 |
| Inovis | PO Box 198145 | | Atlanta | GA | 30384-8145 | | 7/22/05 | 64175 | $2,000.00 |
| Internal Revenue Service | PO Box 24017 | | Fresno | CA | 93779 | | 7/22/05 | 64177 | $78.28 |
| Internal Revenue Service | Null | | Ogden | UT | 84409 | | 7/22/05 | 64176 | $300.00 |
| Irene Katsamanis | 50-32 202 Street | | Bayside | NY | 11364 | | 7/22/05 | 64178 | $86.48 |
| IRS-Acs | PO Box 24017 | | Fresno | CA | 93779 | | 7/22/05 | 64179 | $300.00 |
| Isac | PO Box 904 | | Deerfield | IL | 60015 | | 7/22/05 | 64180 | $113.46 |
| Jacqueline Puga | 607 East G Street | | Colton | CA | 92324 | | 7/22/05 | 64181 | $55.38 |
| John Fell | c/o Levitz Furniture 400 S. State Rd. | | Springfield | PA | 19064 | | 7/22/05 | 64182 | $224.50 |
| John Turano & Sons Inc | 1532 S. Washington Ave | | Piscataway | NJ | 08854 | | 7/22/05 | 46178 | $219,959.26 |
| Joseph Eletto Transfer Inc | 600 W. John Street Suite 200 | | Hicksville | NY | 11801 | | 7/22/05 | 64186 | $577,546.33 |
| Judi Carnahan Prinz | PO Box 505 | | Friant | CA | 93626 | | 7/22/05 | 64187 | $120.94 |
| K Wee & Co. Ltd | 2Fl., No.53, | Ming Chuan E. Road | Taipei | | | TAIWAN | 7/22/05 | 46137 | $23,695.65 |
| Kaiser Southern Cal | Worldway Postal Center | PO Box 80204 | Los Angeles | CA | 90080 | | 7/22/05 | 64188 | $160,870.56 |
| Kaiser-Washington | Group Health Cooperative | PO Box 34581 | Seattle | WA | 98124-1581 | | 7/22/05 | 64189 | $6,524.96 |
| Kansas Payment Center | PO Box 758599 | | Topeka | KS | 66675-8599 | | 7/22/05 | 64190 | $60.00 |
| Keyspan Energy Delivery | PO Box 9040 | | Hicksville | NY | 11802-9686 | | 7/22/05 | 64191 | $111.81 |
| Kim E. Davis | 7327 D. Park Wood Circle | | Duglin | CA | 94568 | | 7/22/05 | 64192 | $929.26 |
| Klean-Sweep Exterior Maintenance Services | PO Box 3607 | | Torrance | CA | 90510-3607 | | 7/22/05 | 64194 | $140.00 |
| Kym Hopkins | 2869 Monterey Avenue | | Costa Mesa | CA | 92626 | | 7/22/05 | 64197 | $139.38 |

| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Country | Payment Date | Check Number | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Lacienne Bryant | 2738 Barnard St | | Richmond | CA | 94806-2706 | | 7/22/05 | 64055 | $100.00 |
| Lakewood Water District | PO Box 99729 | | Lakewood | WA | 98499-0729 | | 7/22/05 | 64201 | $25.10 |
| Lea Industries | 4620 Grandover Parkway | | Greensboro | NC | 27417 | | 7/22/05 | 46140 | $28,512.24 |
| Leggett And Platt Finanical | PO Box 198747 | | Atlanta | GA | 30384-8747 | | 7/22/05 | 46141 | $48,412.20 |
| Levying Officer Sheriff's Dept | 300 E Olive | | Burbank | CA | 91502 | | 7/22/05 | 64202 | $92.30 |
| Levying Officer's Sheriff Dept | 110 N Grand Ave Room 525 | | Los Angeles | CA | 90012 | | 7/22/05 | 64203 | $573.48 |
| Levying Officer-Torrance | 825 Maple Avenue | | Torrance | CA | 90503 | | 7/22/05 | 64204 | $113.06 |
| Lloyd's Of Chatham | PO Box 523 | 55 Silver City Industrial Park | Silver City | NC | 27344 | | 7/22/05 | 46030 | $46,952.00 |
| Longhorn Landscaping | 244 Shoey Rd. | | Mohrsville | PA | 19541 | | 7/22/05 | 64205 | $220.00 |
| Lunar Electrical Contractor, Inc. | PO Box 777 | | Old Bridge | NJ | 08857 | | 7/22/05 | 64206 | $439.76 |
| Magnussen Home Furnishings Inc. | PO Box 12700 | | Seattle | WA | 98111 | | 7/22/05 | 46043 | $113,433.76 |
| Manpower Inc | PO Box 7247-0208 | | Philadelphia | PA | 19170-0208 | | 7/22/05 | 64207 | $272.50 |
| Master Movers & Delivery Service Inc | PO Box 366 | | Levittown | PA | 19058-0366 | | 7/22/05 | 64208 | $9,009.44 |
| Mcleod Architectural Group, Pa | 20401 Nw Second Ave Suite 308 | | Miami | FL | 33169 | | 7/22/05 | 64209 | $10,542.50 |
| Michael Di Salvo | 1218 Saxon Avenue | | Bayshore | NY | 11706 | | 7/22/05 | 64210 | $212.11 |
| Michael Rudman | 333 Main Street | | Northport | NY | 11768 | | 7/22/05 | 64211 | $123.75 |
| Mid Valley Sweeping Service | 7851 Road 29 | | Madera | CA | 93637 | | 7/22/05 | 64212 | $74.00 |
| Mike Cims Inc | 2300 E Curry St | | Long Beach | CA | 908050000 | | 7/22/05 | 46146 | $109,697.50 |
| Mile Square Roofing Co Inc | 200 Elleen Terrace | | Hackensack | NJ | 07601 | | 7/22/05 | 64213 | $195.00 |
| Mohawk Finishing Products,Inc. | PO Box 22000 | | Hickory | NC | 28603-0220 | | 7/22/05 | 64214 | $842.68 |
| National Check Trust,Inc. | 9960 Nw 116Th Wat | Ste 10 | Medley | FL | 33178 | | 7/22/05 | 64215 | $21,106.04 |
| Naumann Hobbs | PO Box 63093 | | Phoenix | AZ | 85082-3093 | | 7/22/05 | 64216 | $412.96 |
| Nesco | PO Box 847177 | | Boston | MA | 02284-7177 | | 7/22/05 | 64221 | $11,652.82 |
| Nevada Dept Of Taxation | PO Box 98560 | | Las Vegas | NV | 89193 | | 7/22/05 | 64222 | $3,186.11 |
| Nevada Dept Of Taxation | PO Box 98560 | | Las Vegas | NV | 89193 | | 7/22/05 | 64223 | $66,036.88 |
| Nevada Employment Security Div | 500 E Third Street | | Carson City | NV | 89713 | | 7/22/05 | 64224 | $8,185.09 |
| New Generations | The Cit Group | PO Box 1036 | Charlotte | NC | 28201 | | 7/22/05 | 46041 | $40,203.35 |
| Nextiraone, Llc | 21398 Network Place | | Chicago | IL | 60673-1213 | | 7/22/05 | 64225 | $250.00 |
| NYC Dept Of Finance-Parking Violations Operations | Church Street Station PO Box 3600 | | New York | NY | 10008-3600 | | 7/22/05 | 64226 | $175.17 |
| NYS Employment Taxes | Church Street Station PO Box 1418 | | New York | NY | 10008-1418 | | 7/22/05 | 64227 | $15,872.93 |
| Ofelia Gallardo | 3814 W Street | | Visalia, | CA | 93291 | | 7/22/05 | 64057 | $100.00 |
| Ohio Child Support Payment Central | PO Box 182394 | | Columbus | OH | 43218 | | 7/22/05 | 64228 | $460.64 |
| Oocl (Usa) Inc | 4782 Paysphere Circle | | Chicago | IL | 60674 | | 7/22/05 | 64108 | $1,950.00 |
| Ortiz, Marina | 5791 Caribbean Circle | | Stockton | CA | 95210 | | 7/22/05 | 64229 | $430.62 |
| Pacific Gas And Electric Company | Attn: Viki Neyens PO Box 8329 | | Stockton | CA | 95208 | | 7/22/05 | 64230 | $16,003.90 |
| Pacific Water Services | PO Box 50 | | Greenbank | WA | 98253 | | 7/22/05 | 64231 | $54.30 |
| Palliser Furn Corp | PO Box 33020 | | Detroit | MI | 482320000 | | 7/22/05 | 46152 | $48,335.00 |
| Palliser Furn Corp | PO Box 33020 | | Detroit | MI | 482320000 | | 7/22/05 | 46151 | $63,282.86 |
| Patricia A. Quinn | 3142 C Road | | Loxahatchee | FL | 33470 | | 7/22/05 | 64232 | $1,343.19 |
| Peco Energy - Blue | PO Box 13437 | | Philadelphia | PA | 19101 | | 7/22/05 | 64233 | $8,909.78 |
| Perfection Sweeping & Bldg Maintenance | 8405 W. Apache St | | Tolleson | AZ | 85353 | | 7/22/05 | 64234 | $61.80 |
| Pete Saraceno | 735 North Milliken Suite-B | | Ontario | CA | 91764 | | 7/22/05 | 64183 | $76.29 |
| Pinnacle Flooring | 135 Hardscrabble Lake Dr | | Chappaqua | NY | 10514 | | 7/22/05 | 46154 | $81,553.94 |
| Premiere Credit Of North America | PO Box 19309 | | Indianapolis | IN | 46219-0309 | | 7/22/05 | 64235 | $68.34 |
| Prime Resources/Harbor Home | Dept Ch 17521 | | Palatine | IL | 60055-7521 | | 7/22/05 | 64125 | $175,715.94 |
| Progressive Furn Inc | PO Box 633833 | | Cincinnati | OH | 45263-3833 | | 7/22/05 | 46155 | $89,476.14 |
| Pse&G | PO Box 14106 | | New Brunswick | NJ | 08906-4106 | | 7/22/05 | 64236 | $40,093.68 |
| Puget Sound International, Inc | 2102 Milwaykee Way | | Tacoma | WA | 98421 | | 7/22/05 | 46115 | $3,216.90 |
| Qwest | PO Box 12480 | | Seattle | WA | 98111-4480 | | 7/22/05 | 64237 | $72.02 |
| Raquel Terranova | c/o Levitz Furniture | 955 East Lancaster Ave | Downingtown | PA | 19335 | | 7/22/05 | 64238 | $224.84 |
| Raymond Noriega | c/o Levitz-Eastland Shopping Center | 2753 East Land Dr #2000 | West Covina | CA | 91791 | | 7/22/05 | 64239 | $17.52 |

| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Country | Payment Date | Check Number | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Reflex Offset, Inc. | 142 Fulton Avenue | | Garden City Park | NY | 11040 | | 7/22/05 | 64241 | $3,119.63 |
| Richard Aebly | 35 Quincy Ave | | Bayville | NY | 11709 | | 7/22/05 | 64242 | $89.90 |
| Riversedge Furniture Co. | 314 Jefferson Ridge Pkwy | Lynchpin Industrial Pk | Lynchburg | VA | 24505 | | 7/22/05 | 46036 | $105,129.15 |
| Robert Alloca | 1477 Tarleton Place | | Warminster | PA | 18974 | | 7/22/05 | 64243 | $320.26 |
| Rose Displays, Ltd. | PO Box 414224 | | Boston | MA | 02241-4224 | | 7/22/05 | 64244 | $3,189.52 |
| Sac County Bureau Fs | PO Box 419058 | | Rancho Cordova | CA | 95741-9058 | | 7/22/05 | 64245 | $481.84 |
| Sacramento County Sheriff's Dept | Alarm Ordinance Bureau PO Box 988 | | Sacramento | CA | 95812-0988 | | 7/22/05 | 64246 | $100.00 |
| Samuel Lawrence Furn Co | Sds 12-1432 | PO Box 86 | Minneapolis | MN | 55486-1432 | | 7/22/05 | 46156 | $19,471.20 |
| San Bernardino Cnty Csp | PO Box 19011 | | San Bernardino | CA | 92423 | | 7/22/05 | 64247 | $300.46 |
| San Francisco Tax Collector | City & County Tax Collector | PO Box 7425 | San Francisco | CA | 94120-7425 | | 7/22/05 | 64248 | $2,671.00 |
| Sanchez Delivery Services | 118 Harvest Road | | Swedesboro | NJ | 08085 | | 7/22/05 | 64249 | $1,518.74 |
| Sangiorgio | 30 Camptown Road | | Maplewood | NJ | 07040 | | 7/22/05 | 46157 | $305.80 |
| Sbc | Payment Center | | Sacramento | CA | 95887-0001 | | 7/22/05 | 64250 | $3,044.47 |
| Schnadig Corp | PO Box 93956 | | Chicago | IL | 60673 | | 7/22/05 | 46131 | $19,989.36 |
| Serta Mattress | 5401 Trillium Blvd Suite 250 | | Hoffman Estates | IL | 60192 | | 7/22/05 | 46163 | $44,847.80 |
| Sf Child Support Services | PO Box 60000 Dept 6634 | | San Francisco | CA | 94160 | | 7/22/05 | 64251 | $458.76 |
| Shippers Transport Express | 1150 E. Sepulveda | | Carson | CA | 90745 | | 7/22/05 | 46116 | $1,581.15 |
| Sigma Temps, Inc. | 535 Broad Hollow Road | | Melville | NY | 11747 | | 7/22/05 | 64255 | $27,354.18 |
| Simply Staffing | 168 Underwood Drive | | East Hampton | NY | 11937 | | 7/22/05 | 64256 | $3,451.00 |
| Siskiyou Modoc Regional Dcss | PO Box 1047 | | Yreka | CA | 96097-1047 | | 7/22/05 | 64257 | $125.08 |
| Sofatrend | 1790 Dornoch Court | | San Diego | CA | 92154 | | 7/22/05 | 46171 | $22,798.00 |
| Solano County Support | PO Box 1605 | | Suisun | CA | 94585 | | 7/22/05 | 64258 | $330.02 |
| Solo Furniture Ind | The Cit Group | PO Box 1036 | Charlotte | NC | 28201-1036 | | 7/22/05 | 46044 | $9,735.19 |
| Southcoast Air Quality Mgmt. District | Cal. Air Toxics "Hot Spots" Program File No. 54296 | | Los Angeles | CA | 90074-4296 | | 7/22/05 | 64259 | $155.64 |
| Southern California Edison Co. | PO Box 600 | | Rosemead | CA | 91770-0001 | | 7/22/05 | 64260 | $10,569.44 |
| Southwest Gas Corporation | PO Box 98890 | | Las Vegas | NV | 89150-0101 | | 7/22/05 | 64261 | $617.42 |
| Sprint - AZ | PO Box 79133 | | Phoenix | AZ | 85062-9133 | | 7/22/05 | 64262 | $52.75 |
| Srp - Salt River Project | PO Box 2950 | | Phoenix | AZ | 85062-2950 | | 7/22/05 | 64263 | $6,223.45 |
| Staples Business Advantage | PO Box 30851 Dept. Ny 85106 | | Hartford | CT | 06150-0851 | | 7/22/05 | 64264 | $8,685.92 |
| Star Trucking & Delivery | 299 Mill Road | | Edison | NJ | 08837 | | 7/22/05 | 64265 | $7,046.14 |
| Stein World, Inc. | PO Box 1000-Dept.520 | | Memphis | TN | 38148-0520 | | 7/22/05 | 46172 | $45,659.20 |
| Stephens Plumbing & Heating, Inc. | 616 W. 6th Street | | San Pedro | CA | 90731 | | 7/22/05 | 64266 | $72.50 |
| Stile Associates Ltd. | 181 S. Franklin Ave. | | Valley Stream | NY | 11581 | | 7/22/05 | 46107 | $350,043.42 |
| Stol Usa, Inc | 472 Barell Avenue | | Carlstadt | NJ | 07072 | | 7/22/05 | 46109 | $539.00 |
| Suffolk County Consumer Affairs | North County Complex, Bldg. 340 | PO Box 6100 | Hauppauge | NY | 11788 | | 7/22/05 | 64267 | $200.00 |
| The Gas Company-Southern California Gas | PO Box C | | Monterey Park | CA | 91756 | | 7/22/05 | 64268 | $173.13 |
| The Press-Enterprise | PO Box 12009 | | Riverside | CA | 92502-2209 | | 7/22/05 | 64269 | $6,848.93 |
| The Township Of Bridgewater | 700 Garretson Road PO Box 6300 | | Bridgewater | NJ | 08807 | | 7/22/05 | 64271 | $118.00 |
| The Wackenhut Corp (San Leandro) | PO Box 277469 | | Atlanta | GA | 30384 | | 7/22/05 | 64272 | $1,085.00 |
| Township Of Whitehall-Earned Income Tax | 3219 Macarthur Rd | | White Hall | PA | 18052-2994 | | 7/22/05 | 64274 | $1,206.80 |
| Toyota Material Handling No Ca. | 31010 San Antonio Street | | Hayward | CA | 94544 | | 7/22/05 | 64275 | $173.84 |
| Trade Masters, Llc | 665 Highway 74 South | Ste 800 | Peachtree City | GA | 30269 | | 7/22/05 | 46174 | $47,166.50 |
| Transcom Services | 15323 Garfield Avenue | | Paramount | CA | 90723 | | 7/22/05 | 64276 | $90.00 |
| Travelers | One Tower Square | | Hartford | CT | 06183 | | 7/22/05 | wire | $218,792.63 |
| Treasurer Of Alameda Co | PO Box 2072 | | Oakland | CA | 94604 | | 7/22/05 | 64277 | $422.32 |
| Tri State Mobile, Inc. | PO Box 301 | | Claymont | DE | 19703 | | 7/22/05 | 64278 | $440.00 |
| Trugreen Landcare | PO Box 100186 | | Pasadena | CA | 91189-0186 | | 7/22/05 | 64279 | $1,069.17 |
| United Asset Coverage, Inc. | PO Box 116934 | | Atlanta | GA | 30368-6934 | | 7/22/05 | 64280 | $4,192.37 |
| United Parcel Service-Pa | PO Box 7247-0244 | | Philadelphia | PA | 19170-0001 | | 7/22/05 | 64281 | $4,661.30 |
| United Water New Jersey, Inc. | PO Box 371385 | | Pittsburgh | PA | 15250-7385 | | 7/22/05 | 64282 | $5,804.80 |

| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Country | Payment Date | Check Number | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Upper Merion Township | Business Tax Office | 175 W Valley Forge Rd | King Of Prussia | PA | 19406 | | 7/22/05 | 64283 | $30.00 |
| Us Department Of Education | PO Box 4142 | | Greenville | TX | 75403-4142 | | 7/22/05 | 64284 | $279.76 |
| Us Quality Furniture Services | 8920 Winkler Drive | | Houston | TX | 77017 | | 7/22/05 | 64285 | $19,231.97 |
| Vaughan Furniture Company Inc. | PO Box 1489 | | Galax | VA | 243331489 | | 7/22/05 | 46182 | $2,780.04 |
| Ventura Child Support Div | PO Box 3749 | | Ventura | CA | 93006-3749 | | 7/22/05 | 64286 | $303.24 |
| Ventura County Sheriff | 800 S. Victoria Ave. Room 101 | | Ventura | CA | 93009 | | 7/22/05 | 64287 | $62.38 |
| Venturi Staffing Partners, Inc. | PO Box 281121 | | Atlanta | GA | 30384-1121 | | 7/22/05 | 64288 | $3,935.26 |
| Verizon California | PO Box 9688 | | Mission Hills | CA | 91346-9688 | | 7/22/05 | 64289 | $743.10 |
| Washington St Support Registry | PO Box 45868 | | Olympia | WA | 98507-5868 | | 7/22/05 | 64290 | $142.50 |
| West End Express Co.Inc | 1430 Jersey Ave | | North Brunswick | NJ | 08902 | | 7/22/05 | 46121 | $12,371.80 |
| William J. Conlon & Sons, Inc. | 700 New York Avenue Suite D | | Huntington | NY | 11743 | | 7/22/05 | 64291 | $16,968.91 |
| Xtra Lease | PO Box 99262 | | Chicago | IL | 60693 | | 7/22/05 | 64292 | $703.00 |
| Yosemite Waters | 1226 S Parallel Ave | | Fresno | CA | 93702-4097 | | 7/22/05 | 64293 | $52.00 |
| Benchcraft Llc | PO Box 6003 | | Morristown | TN | 37815 | | 7/25/05 | 46192 | $109,123.91 |
| Benchcraft Llc | PO Box 6003 | | Morristown | TN | 37815 | | 7/25/05 | 46191 | $113,137.34 |
| Berkline, Llc | PO Box 6003 | | Morristown | TN | 37815 | | 7/25/05 | 46212 | $165,370.84 |
| Berkline, Llc | PO Box 6003 | | Morristown | TN | 37815 | | 7/25/05 | 46209 | $171,807.72 |
| Berkline, Llc | PO Box 6003 | | Morristown | TN | 37815 | | 7/25/05 | 46208 | $173,993.82 |
| Berkline, Llc | PO Box 6003 | | Morristown | TN | 37815 | | 7/25/05 | 46213 | $175,801.73 |
| Berkline, Llc | PO Box 6003 | | Morristown | TN | 37815 | | 7/25/05 | 46205 | $178,990.08 |
| Berkline, Llc | PO Box 6003 | | Morristown | TN | 37815 | | 7/25/05 | 46207 | $179,264.43 |
| Berkline, Llc | PO Box 6003 | | Morristown | TN | 37815 | | 7/25/05 | 46206 | $186,917.75 |
| Berkline, Llc | PO Box 6003 | | Morristown | TN | 37815 | | 7/25/05 | 46210 | $190,999.17 |
| Berkline, Llc | PO Box 6003 | | Morristown | TN | 37815 | | 7/25/05 | 46211 | $194,705.61 |
| Decoro | 1403 Eastchester Drive Sutie 104 | | High Point | NC | 27265 | | 7/25/05 | 46201 | $118,402.50 |
| Douglas Furn. Of Calif. | 2559 Paydphere Circle | | Chicago | IL | 60674-2559 | | 7/25/05 | 46194 | $133,528.35 |
| Douglas Furn. Of Calif. | 2559 Paysphere Circle | | Chicago | IL | 60674-2559 | | 7/25/05 | 46195 | $144,879.74 |
| Jdi Group | PO Box 60475 | | Charlotte | NC | 28260 | | 7/25/05 | 46196 | $107,202.65 |
| Kimco Staffing Services, Inc. | Dept. #2023 | | Los Angeles | CA | 90084-2023 | | 7/25/05 | 64295 | $27,519.40 |
| Klaussner Furn. Ind. | PO Box 60475 | | Charlotte | NC | 282600000 | | 7/25/05 | 46197 | $111,885.54 |
| Labor Ready Inc. | PO Box 820145 | | Philadelphia | PA | 19182-0145 | | 7/25/05 | 64034 | $1,967.32 |
| Life Style Furniture Mfg., Inc. | PO Box 664 | | Okolona | MS | 38860 | | 7/25/05 | 46186 | $157,694.00 |
| Life Style Furniture Mfg., Inc. | PO Box 664 | | Okolona | MS | 38860 | | 7/25/05 | 46187 | $160,094.00 |
| Life Style Furniture Mfg., Inc. | PO Box 664 | | Okolona | MS | 38860 | | 7/25/05 | 46188 | $160,521.26 |
| Life Style Furniture Mfg., Inc. | PO Box 664 | | Okolona | MS | 38860 | | 7/25/05 | 46185 | $162,522.00 |
| Universal Furn Int Inc | PO Box 751558 | | Charlotte | NC | 28275-1558 | | 7/25/05 | 46203 | $102,595.05 |
| Viewpoint Leather Works | PO Box 681509 | | Park City | UT | 000084068 | | 7/25/05 | 46214 | $176,586.10 |
| Viewpoint Leather Works | PO Box 681509 | | Park City | UT | 000084068 | | 7/25/05 | 46198 | $181,017.73 |
| R B & G Construction Co Inc | 8822 Artesia Blvd | | Bellflower | CA | 90706 | | 7/26/05 | 64298 | $91,856.00 |
| The First Rehabilitation Life Insurance | PO Box 220727 | | Great Neck | NY | 11021 | | 7/26/05 | 64296 | $5,287.50 |
| Aetna | PO Box 88863 | | Chicago | IL | 60695-1863 | | 7/27/05 | wire | $95,891.44 |
| Brookwood Furn | PO Box 540 | | Pontotoc | MS | 388630000 | | 7/27/05 | 46216 | $58,109.92 |
| Brookwood Furn | PO Box 540 | | Pontotoc | MS | 388630000 | | 7/27/05 | 46217 | $79,259.93 |
| Brookwood Furn | PO Box 540 | | Pontotoc | MS | 388630000 | | 7/27/05 | 46215 | $142,548.51 |
| Chris Bartzokis | 6547 Sweet Maple Lane | | Boca Raton | FL | 33433-1939 | | 7/27/05 | 64301 | $246.82 |
| Louis Carminati | 13 South Lane | | Huntington | NY | 11743 | | 7/27/05 | 64299 | $250.00 |
| Palliser Furn Corp | PO Box 33020 | | Detroit | MI | 482320000 | | 7/27/05 | 46221 | $200,428.97 |
| Palliser Furn Corp | PO Box 33020 | | Detroit | MI | 482320000 | | 7/27/05 | 46220 | $253,011.76 |
| Sofatrend | 1790 Dornoch Court | | San Diego | CA | 92154 | | 7/27/05 | 46218 | $99,762.00 |
| Sofatrend | 1790 Dornoch Court | | San Diego | CA | 92154 | | 7/27/05 | 46219 | $272,929.60 |
| United Parcel Service-Pa | PO Box 7247-0244 | | Philadelphia | PA | 19170-0001 | | 7/27/05 | 64300 | $3,558.97 |
| Viewpoint Leather Works | PO Box 681509 | | Park City | UT | 000084068 | | 7/27/05 | 46222 | $40,278.00 |

| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Country | Payment Date | Check Number | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Viewpoint Leather Works | PO Box 681509 | | Park City | UT | 000084068 | | 7/27/05 | 46223 | $70,510.66 |
| Gould Paper Corporation | Att Credit Dept 11 Madison Ave | | New York | NY | 10010 | | 7/28/05 | 64046 | $337,500.00 |
| Highland Design | 16525 S. Avalon Blvd | | Carson | CA | 90746 | | 7/28/05 | 46225 | $54,698.64 |
| Highland Design | 16525 S. Avalon Blvd | | Carson | CA | 90746 | | 7/28/05 | 46226 | $73,224.46 |
| Berkline, Llc | PO Box 6003 | | Morristown | TN | 37815 | | 7/29/05 | 46263 | $125,710.60 |
| Berkshire/Dresher/Jb Ross | PO Box 198747 | | Atlanta | GA | 30384-8747 | | 7/29/05 | 46305 | $27,340.00 |
| Brookwood Furn | PO Box 540 | | Pontotoc | MS | 388630000 | | 7/29/05 | 46279 | $186,706.87 |
| Clipper Express | PO Box 1669 | | Bolingbrook | IL | 60440-7369 | | 7/29/05 | 46309 | $26,168.40 |
| Collezione Europa Usa, Inc. | 145 Cedar Lane | Ste 200 | Englewood | NJ | 07631-4803 | | 7/29/05 | 46293 | $17,510.74 |
| Collezione Europa Usa, Inc. | 145 Cedar Lane | Ste 200 | Englewood | NJ | 07631-4803 | | 7/29/05 | 46292 | $28,982.79 |
| Exel Transportation Services Inc. | PO Box 844711 | | Dallas | TX | 75284-4711 | | 7/29/05 | 46329 | $28,403.97 |
| Fairmont Wire | 6101 Knott Ave | | Buena Park | CA | 90620 | | 7/29/05 | 46334 | $18,380.00 |
| Fangio Lighting | 905 Stanton Road | | Olyphant | PA | 18447 | | 7/29/05 | 46333 | $318.06 |
| Good Company | 1118 East 223Rd Street | | Carson | CA | 90745 | | 7/29/05 | 46337 | $103,396.29 |
| H & W Trucking Co Inc | P O Box 1545 | | Mt Airy | NC | 27030 | | 7/29/05 | 46310 | $3,831.53 |
| Highland Design | 16525 S. Avalon Blvd | | Carson | CA | 90746 | | 7/29/05 | 46341 | $54,969.61 |
| Hub Group Associates, Inc. | 33773 Treasury Center | | Chicago | IL | 60694-3700 | | 7/29/05 | 46320 | $35,517.44 |
| Ideal Systems, Inc. | 110 Newfield Ave. | | Edison | NJ | 08837 | | 7/29/05 | 46321 | $416.10 |
| John Turano & Sons Inc | 1532 S. Washington Ave | | Piscataway | NJ | 08854 | | 7/29/05 | 46410 | $211,104.79 |
| K Wee & Co. Ltd. | 2Fl No.53 | Ming Chuan E. Road | Taipei | | | TAIWAN | 7/29/05 | 46357 | $13,887.72 |
| Lee Table Pad Co. | 2644 Coral St | | Philadelphia | PA | 19125 | | 7/29/05 | 46358 | $4,336.20 |
| Legacy Classic Furniture | PO Box 751168 | | Charlotte | NC | 28275-1168 | | 7/29/05 | 46360 | $201,032.17 |
| Legacy Classic Furniture | PO Box 751168 | | Charlotte | NC | 28275-1168 | | 7/29/05 | 46362 | $319,507.90 |
| Leggett And Platt Finanical | PO Box 198747 | | Atlanta | GA | 30384-8747 | | 7/29/05 | 46359 | $14,957.67 |
| Life Style Furniture Mfg., Inc. | PO Box 664 | | Okolona | MS | 38860 | | 7/29/05 | 46256 | $382,013.00 |
| Ligo Products Inc | 9100 West 191St | | Mokena | IL | 60448 | | 7/29/05 | 46363 | $2,172.87 |
| Magnussen Home Furnishings Inc. | PO Box 12700 | | Seattle | WA | 98111 | | 7/29/05 | 46259 | $100,337.15 |
| Mgm Transport Corp | PO Box 18551 | | Newark | NJ | 07191 | | 7/29/05 | 46311 | $868.25 |
| Mike Cims Inc | 2300 E Curry St | | Long Beach | CA | 90805 | | 7/29/05 | 46366 | $113,579.56 |
| Miresco Investments Services | 8648 Glenmont | Ste 130 | Houston | TX | 77036 | | 7/29/05 | 46367 | $13,071.80 |
| New Generations | The Cit Group | PO Box 1036 | Charlotte | NC | 28201 | | 7/29/05 | 46257 | $17,801.00 |
| Oak Furniture West (Cherr | 9950 Marconi Dr Ste 106 | | San Diego | CA | 92154 | | 7/29/05 | 46344 | $75,316.11 |
| Palliser Furn Corp | PO Box 33020 | | Detroit | MI | 482320000 | | 7/29/05 | 46374 | $63,176.88 |
| Piedmont Express, Inc. | PO Box 1657 | | Conover | NC | 28613 | | 7/29/05 | 46323 | $590.00 |
| Progressive Furn Inc | PO Box 633833 | | Cincinnati | OH | 45263-3833 | | 7/29/05 | 46385 | $23,956.19 |
| Puget Sound International, Inc | 2102 Milwaykee Way | | Tacoma | WA | 98421 | | 7/29/05 | 46322 | $2,580.80 |
| Riversedge Furniture Co. | 314 Jefferson Ridge Pkwy | Lynchpin Industrial Pk | Lynchburg | VA | 24505 | | 7/29/05 | 46253 | $36,481.45 |
| Samuel Lawrence Furn Co | Sds 12-1432 | PO Box 86 | Minneapolis | MN | 55486-1432 | | 7/29/05 | 46386 | $13,244.75 |
| Schnadig Corp | PO Box 93956 | | Chicago | IL | 60673 | | 7/29/05 | 46348 | $67,505.64 |
| Serta Mattress | 5401 Trillium Blvd Suite 250 | | Hoffman Estates | IL | 60192 | | 7/29/05 | 46394 | $45,339.50 |
| Shippers Transport Express | 1150 E. Sepulveda | | Carson | CA | 90745 | | 7/29/05 | 46327 | $23,294.15 |
| Sofatrend | 1790 Dornoch Court | | San Diego | CA | 92154 | | 7/29/05 | 46403 | $18,054.30 |
| Stile Associates Ltd. | 181 S. Franklin Ave. | | Valley Stream | NY | 11581 | | 7/29/05 | 46317 | $188,788.82 |
| Trade Masters, Llc | 665 Highway 74 South | Ste 800 | Peachtree City | GA | 30269 | | 7/29/05 | 46405 | $48,175.38 |
| Travelers | One Tower Square | | Hartford | CT | 06183 | | 7/29/05 | wire | $103,954.12 |
| Trendwood Inc | 120 East Watkins Street | | Phoenix | AZ | 850042924 | | 7/29/05 | 46411 | $84,322.68 |
| Universal Furn Int Inc | PO Box 751558 | | Charlotte | NC | 28275-1558 | | 7/29/05 | 46413 | $53,212.50 |
| Universal Furn Int Inc | PO Box 751558 | | Charlotte | NC | 28575-1558 | | 7/29/05 | 46414 | $104,728.62 |
| West End Express Co.Inc | 1430 Jersey Ave | | North Brunswick | NJ | 08902 | | 7/29/05 | 46332 | $14,834.63 |
| 125Th Street Gateway Ventures Llc | 2080 Lexington Ave | | New York | NY | 10035 | | 7/31/05 | 64306 | $47,074.54 |
| 41 Grand Ave., Llc. | 574 Grand Ave. | | Englewood | NJ | 07631 | | 7/31/05 | 64309 | $2,500.00 |
| 41 Grand Ave., Llc. | 574 Grand Ave. | | Englewood | NJ | 07631 | | 7/31/05 | 64308 | $3,627.66 |

| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Country | Payment Date | Check Number | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 6000 S Corporation | 43801 Osgood Road | | Fremont | CA | 94539 | | 7/31/05 | 64310 | $36,425.71 |
| 99 Federal Road Llc | c/o Hawley Realty | 30 Germantown | Danbury | CT | 06810 | | 7/31/05 | 64312 | $268.00 |
| 99 Federal Road Llc | c/o Hawley Realty | 30 Germantown | Danbury | CT | 06810 | | 7/31/05 | 64311 | $49,527.29 |
| Aabergs Tool & Equip. Rental & Sales, Inc. | 1424 Puyallup Ave. | | Tacoma | WA | 98421 | | 7/31/05 | 64313 | $141.44 |
| Aar Realty | Lenox Hill Station PO Box 334 | | New York | NY | 10021 | | 7/31/05 | 64314 | $13,500.00 |
| Access Temporaries,Inc. | PO Box #768-Midtown Station | | New York | NY | 10018 | | 7/31/05 | 64316 | $256.50 |
| Acklinis Original Building, L.L.C. | 187 Millburn Ave. Suite 6 | | Millburn | NJ | 07041 | | 7/31/05 | 64317 | $127,958.00 |
| Afflink | 3585 Atlanta Ave. Attn: Lockbox 930751 | | Hapeville | GA | 30354 | | 7/31/05 | 64326 | $22,542.30 |
| Airgas Safety Inc. | W3645 Airgas Safety PO Box 7777 | | Philadelphia | PA | 19175-3645 | | 7/31/05 | 64327 | $328.48 |
| Alan J. And Shirly Silvers Partnership | c/o Maureen Zucker | 3530 Mystic Point Dr Apt 2905 | Aventura | FL | 33180 | | 7/31/05 | 64328 | $32,950.00 |
| Alarm Tech | 346 Wheeler Road | | Hauppauge | NY | 11788 | | 7/31/05 | 64329 | $8.15 |
| All Cities Private Security, Inc. | 14623 Hawthorne Blvd Ste# 206 | | Lawndale | CA | 90260 | | 7/31/05 | 64330 | $5,013.75 |
| All City Gardening & Maintenance | PO Box 1704 | | Gilbert | AZ | 85299 | | 7/31/05 | 64331 | $300.00 |
| Anthony Catalano | c/o Robbinsville Warehouse | 24 Applegate Dr | Robbinsville | NJ | 08691 | | 7/31/05 | 64333 | $1,626.93 |
| Aps - Arizona Public Service Co. | PO Box 2907 | | Phoenix | AZ | 85062-2907 | | 7/31/05 | 64334 | $5,548.68 |
| Aqua Pennsylvania, Inc. | PO Box 41519 | | Philadelphia | PA | 19101-1519 | | 7/31/05 | 64335 | $363.31 |
| Asset Management Outsourcing Recoveries | 7535 Ne Ambassador Pl. Ste B | | Portland | OR | 97220 | | 7/31/05 | 64336 | $10.29 |
| At&T | PO Box 9001307 | | Louisville | KY | 40290-1307 | | 7/31/05 | 64338 | $35,097.40 |
| At&T | PO Box 830018 | | Baltimore | MD | 21283-0018 | | 7/31/05 | 64337 | $53,517.62 |
| Automatic Data Processing,Inc. | PO Box 7247-0351 | | Philadelphia | PA | 19170-0351 | | 7/31/05 | 64340 | $5,032.50 |
| Bay Plaza Community Center, Llc | PO Box 209 | | Laurel | NY | 11948 | | 7/31/05 | 64341 | $111,807.37 |
| Bellsouth | PO Box 70807 | | Charlotte | NC | 28272-0807 | | 7/31/05 | 64342 | $61.83 |
| Beneficial Credit Services | 1421 Kristina Way | | Chesapeake | VA | 23320 | | 7/31/05 | 64343 | $2,592.68 |
| Blank Aschkenasy Properties Llc | 300 Conshohocken State Rd. Suite 360 | | W. Conshohocken | PA | 19428-2949 | | 7/31/05 | 64344 | $48,158.00 |
| Blazen Llc | 19218 94Th Ave West | | Edmunds | WA | 98020 | | 7/31/05 | 64345 | $40,367.58 |
| Borough Of Paramus | Jockish Square Attn: Rosalie Ext 625 | | Paramus | NJ | 07652 | | 7/31/05 | 64346 | $1,848.01 |
| Bradley Boswell Jones, P.S. | 5440 California Avenue Sw | | Seattle | WA | 98136 | | 7/31/05 | 64347 | $124.58 |
| Brian Hathaway | 31833 Date Palm Dr. | | Cathedral City | CA | 92234 | | 7/31/05 | 64348 | $81.03 |
| Brittan Corners Shopping Center Llc | In c/o Davila Group Inc | 718 University Ave Ste 115 | Los Gatos | CA | 95032 | | 7/31/05 | 64349 | $43,292.09 |
| Buydomains.Com-C/O Domain Discover | Payment Processing Center | PO Box 502010 | San Diego | CA | 92150-2010 | | 7/31/05 | 64350 | $32.00 |
| C & A Silkoff | 93 Deepwood Rd | | Easton | CT | 06612 | | 7/31/05 | 64351 | $30,023.44 |
| C & D Enterprises Unlimited | 600 Olde Hickory Road Suite 102 | | Lancaster | PA | 17601 | | 7/31/05 | 64352 | $45,553.24 |
| California-American Water Company | PO Box 7150 | | Pasadena | CA | 91109-7150 | | 7/31/05 | 64353 | $484.81 |
| Chapter 13 Trustee | PO Box 2139 | | Memphis | TN | 38101-2139 | | 7/31/05 | 64355 | $273.00 |
| Cherry Hill Self Storage, Llc | 468 Industrial Way West | | Eatontown | NJ | 07724 | | 7/31/05 | 64356 | $69,217.00 |
| Chris C. Bartzokis, Esq. | Do Not Mail Wire Payment Do Not Mail | | Null | NY | 33433-1939 | | 7/31/05 | 64357 | $3,930.00 |
| Chris Pelcher | 300 Crossways Park Dr. | | Woodbury | NY | 11797 | | 7/31/05 | 64358 | $741.05 |
| Christopher Matlock | 729 Emerald Idol Place | | Henderson | NV | 89015 | | 7/31/05 | 64359 | $600.00 |
| City Of Covina-Utility | 125 East College Street | | Covina | CA | 91723-2199 | | 7/31/05 | 64360 | $321.45 |
| City Of Fremont | PO Box 5006 | | Fremont | CA | 94537-5006 | | 7/31/05 | 64361 | $1,252.16 |
| City Of Glendale - Water & Power | PO Box 51462 | | Los Angeles | CA | 90051-5762 | | 7/31/05 | 64362 | $3,904.41 |
| City Of Huntington Beach | PO Box 711 | | Huntington Beach | CA | 92648 | | 7/31/05 | 64363 | $272.20 |
| City Of Little Canada | 515 East Little Canada Road | | St. Paul | MN | 55117 | | 7/31/05 | 64364 | $478.50 |
| City Of Mesa | PO Box 16350 | | Mesa | AZ | 85211 | | 7/31/05 | 64365 | $921.85 |
| City Of Modesto | PO Box 767 | | Modesto | CA | 95353-0767 | | 7/31/05 | 64366 | $403.56 |
| City Of Modesto | PO Box 3442 | | Modesto | CA | 95353 | | 7/31/05 | 64367 | $1,505.21 |
| City Of Oxnard | 305 W Third Street | | Oxnard | CA | 93030-5790 | | 7/31/05 | 64368 | $3,816.99 |

| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Country | Payment Date | Check Number | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| City Of Phoenix - Water | PO Box 29663 | | Phoenix | AZ | 85038-9663 | | 7/31/05 | 64369 | $6.54 |
| City Of Pleasanton | Water Department PO Box 520 | | Pleasanton | CA | 94566 | | 7/31/05 | 64370 | $621.29 |
| City Of San Buenaventura | PO Box 99 Business Lic. Office | | Ventura | CA | 93002 | | 7/31/05 | 64371 | $50.00 |
| City Of Santa Clara Municipal Utilities | 1500 Warburton Avenue Finance Department | | Santa Clara | CA | 95050 | | 7/31/05 | 64372 | $11,750.20 |
| City Of Tempe | PO Box 29617 | | Phoenix | AZ | 85038-9617 | | 7/31/05 | 64373 | $103.20 |
| City Of Torrance-Water,Rubbish | 18234-36 Prairie Ave | | Torrance | CA | 90504 | | 7/31/05 | 64374 | $591.92 |
| City Of Tukwila | PO Box 58424 | | Tukwila | WA | 98138-1424 | | 7/31/05 | 64375 | $938.21 |
| Clackamas Commerce Center | 227 Sw Pine Street Suite 200 | | Portland | OR | 97204 | | 7/31/05 | 64376 | $5,878.00 |
| Claudia Sanchez | 7741 15th Street Apt#D | | Westminster | CA | 92683 | | 7/31/05 | 64377 | $147.44 |
| Clearing House | PO Box 52107 | | Phoenix | AZ | 85072 | | 7/31/05 | 64378 | $1,088.35 |
| Coachella Valley Water District | PO Box 5000 | | Coachella | CA | 92236-5000 | | 7/31/05 | 64379 | $150.48 |
| Colorado Family Support Registry | PO Box 2171 | | Denver | CO | 80201-2171 | | 7/31/05 | 64380 | $128.78 |
| Commercial Net Lease Realty Inc. | PO Box 992 | | Orlando | FL | 32802-0992 | | 7/31/05 | 64381 | $32,425.95 |
| Conectiv Power Delivery | PO Box 17000 | | Wilmington | DE | 19886 | | 7/31/05 | 64382 | $6,769.96 |
| Connecticut Ccspc | PO Box 990032 | | Hartford | CT | 06199-0032 | | 7/31/05 | 64383 | $1,034.00 |
| Connecticut Light & Power-N.E. Utilities | PO Box 2957 | | Hartford | CT | 06104-2957 | | 7/31/05 | 64384 | $14,959.69 |
| Consolidated Edison Company Of Ny Inc. | 4 Irving Place Real Estate Dept / Room 206S | | New York | NY | 10003 | | 7/31/05 | 64385 | $58,500.00 |
| Constantino Noval Nevada Llc | American Management Company | 2960 West Meade Ave | Las Vegas | NV | 89102 | | 7/31/05 | 64386 | $88,908.06 |
| Constellation Newenergy, Inc. | Payment Center PO Box 642399 | | Pittsburgh | PA | 15264-2399 | | 7/31/05 | 64387 | $38,856.65 |
| Costco Wholesale Corp. | 999 Lake Drive Att: Facilities Acctg (Whs #245) | | Issaquah | WA | 98027 | | 7/31/05 | 64388 | $62,619.33 |
| County Of San Diego | PO Box 122808 | | San Diego | CA | 92112 | | 7/31/05 | 64389 | $161.66 |
| Court Trustee | PO Box 513544 | | Los Angeles | CA | 90051-1544 | | 7/31/05 | 64390 | $145.48 |
| Creative Shirts International | 5214 N.E 12th Avenue | | Ft.Lauderdale | FL | 33334 | | 7/31/05 | 64391 | $326.59 |
| Crown Equipment Corporation | PO Box 641173 | | Cincinnati | OH | 45264-1173 | | 7/31/05 | 64392 | $1,317.54 |
| Cyruli Shanks & Zizmor, Llp | 420 Lexington Avenue | | New York | NY | 10170 | | 7/31/05 | 64393 | $500.00 |
| Dana Hunsicker | 628 Meadow Dr. | | West Chester | PA | 19380-6235 | | 7/31/05 | 64303 | $50.00 |
| David Estes | 4211 E. Augusta Ave. | | Chandler | AZ | 85249 | | 7/31/05 | 64394 | $602.94 |
| Ddr Mdt Connecticut Commons Llc | Dept. 184023 023008 | PO Box 951982 | Cleveland | OH | 44193 | | 7/31/05 | 64395 | $54,015.63 |
| Desert Sky Esplanade, Llc | 1234 E. 17th Street | | Santa Ana | CA | 92701 | | 7/31/05 | 64396 | $35,194.96 |
| Dhl International | PO Box 4723 | | Houston | TX | 77210-4723 | | 7/31/05 | 64398 | $386.14 |
| Dhr International | 10 South Riverside Plaza Suite 2220 | | Chicago | IL | 60606 | | 7/31/05 | 64399 | $96,600.00 |
| Drs Imaging Services | 75 Maiden Lane 11th Flr | | New York | NY | 10038 | | 7/31/05 | 64401 | $783.00 |
| Dunstone Financial, L.L.C. | 11801 North Tatum Blvd, #247 | | Phoenix | AZ | 85028-1624 | | 7/31/05 | 64402 | $62.39 |
| Elaine & David Bagelman | c/o Premier Bank 435 West Main Street | 435 West Main St | Doylestown | PA | 18901 | | 7/31/05 | 64403 | $38,803.89 |
| Enriqueta Estrada | 186 North Village Court | | San Dimas | CA | 91773-2580 | | 7/31/05 | 64404 | $525.46 |
| Eric Schussler | 338 W. 47th Street # 3B | | New York | NY | 10036-3162 | | 7/31/05 | 64405 | $400.00 |
| Everett Asso. Of Credit Men, Inc | PO Box 5367 3416 Everett Avenue | | Everett | WA | 98206 | | 7/31/05 | 64406 | $514.78 |
| F. C. Bruckner Assoc, L. P. | c/o First Ny Management Co | PO Box 11494 | New York | NY | 10286-1494 | | 7/31/05 | 64407 | $142.32 |
| F. C. Bruckner Assoc, L. P. | c/o First Ny Management Co | PO Box 11494 | New York | NY | 10286-1494 | | 7/31/05 | 64408 | $55,577.66 |
| Feinco Llc | c/o Buy Buy Baby Attn:Richard Feinstein | 895 East Gate Blvd | Garden City | NY | 11530 | | 7/31/05 | 64409 | $107,642.15 |
| Felipe Zagal | 85 Old Nichols Rd. | | Nesconset | NY | 11767 | | 7/31/05 | 64410 | $1,883.30 |
| Fidelity Paper & Supply Corp. | PO Box 376 901 Murray Rd. | | East Hanover | NJ | 07936 | | 7/31/05 | 64411 | $1,217.78 |
| Fine Print Business Forms Inc. | 205 West Pulaski Road | | Huntington Station | NY | 11746 | | 7/31/05 | 64412 | $3,986.34 |
| Fmc Management Corp. | PO Box 419 | | Garden City | NY | 11530 | | 7/31/05 | 64413 | $1,550.00 |
| Fork Lift Specialties,Inc. | 3711 West Franklin | | Fresno | CA | 93706 | | 7/31/05 | 64414 | $3,213.17 |
| Freeway Industrial Park | c/o Maxine Murdy Trotter | 2032 La Colin Dr | Santa Ana | CA | 92705 | | 7/31/05 | 64415 | $53,812.48 |
| Gage Ii Family Limited Partnership | Att Thomas E. Gage | 3809 Woodbine St | Chevy Chase | MD | 20815 | | 7/31/05 | 64416 | $41,200.01 |

| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Country | Payment Date | Check Number | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Galileo Cortlandt Llc. | Galileo Sub Llc | PO Box 74851 | Cleveland | OH | 44194-4851 | | 7/31/05 | 64417 | $61,842.04 |
| Georgia Lagrange | 300 Crossway Park Dr. | | Woodbury | NY | 11797 | | 7/31/05 | 64418 | $96.46 |
| Gerald L. Reif, Trustee | PO Box 350 | | South Orange | NJ | 07079-0350 | | 7/31/05 | 64419 | $195.40 |
| Ghp Buxton, Llc | c/o Ghp Office Realty Llc | One West Red Oak Lane | White Plains | NY | 10604 | | 7/31/05 | 64420 | $39,749.74 |
| Glendale Industrial Park,L.P. | Attn: Shira Titen | 5150 Overland Ave | Culver City | CA | 90230 | | 7/31/05 | 64421 | $76,000.00 |
| Glendon Way Associates | 228 South Beverly Dr. | | Beverly Hills | CA | 90212 | | 7/31/05 | 64422 | $54,703.00 |
| Glenn C. Buonamano | 12 Ridge Road | | Montville | NJ | 07045 | | 7/31/05 | 64423 | $116.03 |
| Grass Be Gone | Att: Ernestine Thomas | 3605 Sioux Ct | Antelope | CA | 95843 | | 7/31/05 | 64424 | $1,854.00 |
| Great American Group | c/o Pride Capital Grp,Llc | 6330 Variel Ave Ste 100 | Woodland Hills | CA | 91367 | | 7/31/05 | 64425 | $707.57 |
| Greater Phoenix Electric, Inc. | 2432 W. Peoria Avenue Suite #1341 | | Phoenix | AZ | 85029-4741 | | 7/31/05 | 64426 | $90.00 |
| Grove Parkway Plaza Llc. | 4131 N 24th St Ste C 207 | | Phoenix | AZ | 85016 | | 7/31/05 | 64427 | $732.18 |
| Guy M. Jensen, Court Officer | PO Box 634 | | New Brunswick | NJ | 08903 | | 7/31/05 | 64428 | $91.44 |
| H. Giudici | 195 Broadway | | Huntington Station | NY | 11746 | | 7/31/05 | 64429 | $410.86 |
| Harrigan & Weidenmuller | 300 Montgomery Street Suite 300 | | San Francisco | CA | 94104 | | 7/31/05 | 64430 | $92,036.74 |
| Hilary S. Gilson | 14718 Latakia Place | | North Potomac | MD | 20878-2545 | | 7/31/05 | 64431 | $18,000.00 |
| Hk Eb Holdings, Llc | c/o Time Equities Inc | 55 Fifth Ave 15th Fl | New York | NY | 10003 | | 7/31/05 | 64432 | $74,812.65 |
| Hk Livingston Holdings, Llc | c/o Time Equities Inc | 55 Fifth Ave 15th Fl | New York | NY | 10003 | | 7/31/05 | 64433 | $107,540.66 |
| Hobbs Group Llc | PO Box 18924 | | Newark | NJ | 07191-8924 | | 7/31/05 | 64434 | $74,250.00 |
| Hutchison Company Inc | PO Box 486 | | Whitinsville | MA | 01588 | | 7/31/05 | 64435 | $9,624.38 |
| Ian Geltner | 407 State Street 3F | | Brooklyn | NY | 11217 | | 7/31/05 | 64436 | $780.50 |
| Identification Systems Inc. | 1324 Stimmel Road | | Columbus | OH | 43223 | | 7/31/05 | 64437 | $114.00 |
| Ikon Financial Services | PO Box 41564 | | Philadelphia | PA | 19101-1564 | | 7/31/05 | 64438 | $201.83 |
| Imperial Electric & Lighting | 1125 S.W 101 Road | | Davie | FL | 33324 | | 7/31/05 | 64439 | $140.32 |
| Impex Systems Group, Inc. | 2801 Nw 3Rd Ave | | Miami | FL | 33127 | | 7/31/05 | 64440 | $166.55 |
| Inland Mid-Atlantic Management Corp #152 | PO Box 403089 | | Atlanta | GA | 30384-3089 | | 7/31/05 | 64441 | $40,859.64 |
| Internal Revenue Service | PO Box 24017 | | Fresno | CA | 93779 | | 7/31/05 | 64442 | $50.00 |
| J.W. Mays Inc | 9 Bond Street | | Brooklyn | NY | 11201-5805 | | 7/31/05 | 64443 | $53,060.60 |
| Janet Both | 1576 Olympic Circle Apt 2 | | White Hall | PA | 18052 | | 7/31/05 | 64304 | $75.00 |
| Jcp&L | PO Box 3687 | | Akron | OH | 44309-3687 | | 7/31/05 | 64444 | $19,522.31 |
| Jerome J. And Joan Leflein | c/o Bank Of America | 21060 St Andrews | Boca Raton | FL | 33433 | | 7/31/05 | 64446 | $14,341.00 |
| Jerry Cook | 963 Rubber Avenue Ext | | Naugatuck | CT | 06770 | | 7/31/05 | 64447 | $600.00 |
| Joseph Eletto Transfer Inc | 600 W. John Street Suite 200 | | Hicksville | NY | 11801 | | 7/31/05 | 64453 | $580,906.60 |
| Joseph Esposito, Constable | 287 Bloomfield Avenue | | Caldwell | NJ | 07006 | | 7/31/05 | 64454 | $75.91 |
| Kahn Joint Venture | 1075 Virginia Drive Suite 100 | | Ft Washington | PA | 19034 | | 7/31/05 | 64455 | $28,791.00 |
| Karin Napier | 24 Applegate Dr | | Robbinsville | NJ | 08691 | | 7/31/05 | 64456 | $18.85 |
| Kdg Construction Inc | 741 Orchard Loop | | Azusa | CA | 91702 | | 7/31/05 | 64459 | $40,070.93 |
| Kenneth Brown | c/o Seaman Furniture Co., Inc | 300 Crossways Park Dr | Woodbury | NY | 11797 | | 7/31/05 | 64460 | $648.37 |
| Keyspan Energy Delivery | PO Box 9040 | | Hicksville | NY | 11802-9686 | | 7/31/05 | 64461 | $22.69 |
| Kimco Realty Corp. | PO Box 5020 | 3333 New Hyde Park Rd Ste 100 | New Hyde Park | NY | 11042 | | 7/31/05 | 64462 | $42,009.53 |
| Kimco Staffing Services, Inc. | Dept. #2023 | | Los Angeles | CA | 90084-2023 | | 7/31/05 | 64463 | $13,445.63 |
| King County Superior Ct Clrk | 516 3Rd Ave Room # E-609 | | Seattle | WA | 98104 | | 7/31/05 | 64464 | $69.24 |
| Kings Scu | PO Box 15358 | | Albany | NY | 12212-5358 | | 7/31/05 | 64465 | $200.00 |
| Kir Glendale L.P. | PO Box 5020 | 3333 New Hyde Park Rd Ste 100 | New Hyde Park | NY | 11042 | | 7/31/05 | 64466 | $39,167.76 |
| Klaff Realty L.P. | 122 S Michigan Ave | Ste 1000 | Chicago | IL | 60603 | | 7/31/05 | 64467 | $114,556.88 |
| Klaff Realty L.P. | 122 S Michigan Ave | Ste 1000 | Chicago | IL | 60603 | | 7/31/05 | 64468 | $130,166.67 |
| Klaff Realty L.P. | 122 S Michigan Ave | Ste 1000 | Chicago | IL | 60603 | | 7/31/05 | 64469 | $1,888,529.49 |
| Krausz Puente Llc | c/o The Krausz Companies, Inc | 44 Montgomery St Ste 3300 | San Francisco | CA | 94104 | | 7/31/05 | 64470 | $116,071.92 |
| Labor Ready Inc. | PO Box 820145 | | Philadelphia | PA | 19182-0145 | | 7/31/05 | 64473 | $31,932.79 |
| Lawrence Center, Llc | c/o Eastern States Properties | 690 Whitehead Rd | Lawrenceville | NJ | 08648-4440 | | 7/31/05 | 64475 | $3,550.08 |
| Levitz At Cathedral City | 3355 Mission Ave, Ste 111 | | Oceanside | CA | 92054 | | 7/31/05 | 64476 | $33,953.26 |
| Levitz Sl, Llc | 1311 Mamaroneck Ave, Suite 260 | Attn: Diana McKay | White Plains | NY | 10605 | | 7/31/05 | 64477 | $9,990.11 |

| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Country | Payment Date | Check Number | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Lipa | PO Box 9039 | | Hicksville | NY | 11802-9686 | | 7/31/05 | 64480 | $1,882.77 |
| Lowenberg Corporation | 44 Montgomery Street Suite 1560 | | San Francisco | CA | 94104 | | 7/31/05 | 64481 | $53,953.46 |
| Lower Bucks County Joint Muni. Authority | 7811 New Falls Road | | Levittown | PA | 19058 | | 7/31/05 | 64482 | $262.20 |
| Lunar Electrical Contractor, Inc. | PO Box 777 | | Old Bridge | NJ | 08857 | | 7/31/05 | 64483 | $827.45 |
| Lupita Sotelo | 735 North Miliken Ave Suite B | | Ontario | CA | 91764 | | 7/31/05 | 64484 | $375.80 |
| Macy's West Inc. | 7 West Seventh St | | Cincinnati | OH | 45202 | | 7/31/05 | 64485 | $49,963.23 |
| Manchester Crossroads Iii Assn Lp | PO Box 1142 | | Manchester | CT | 06045-1142 | | 7/31/05 | 64486 | $53,103.21 |
| Martha Janetski | 10115 Jeffreys Street,  #1125 | | Las Vegas | NV | 89123 | | 7/31/05 | 64487 | $1,187.99 |
| Masel Properties | c/o Oritani Savings Bank | 370 Pascack Rd | Washington Township | NJ | 07676 | | 7/31/05 | 64488 | $20,602.50 |
| Mci | PO Box 96022 | | Charlotte | NC | 28296-0022 | | 7/31/05 | 64489 | $242.13 |
| Mcleod Architectural Group, Pa | 20401 Nw Second Ave Suite 308 | | Miami | FL | 33169 | | 7/31/05 | 64490 | $202.00 |
| Mcs Realty Llc | c/o Finkelstein Realty Inc Attn: Marc Finkelstein | 193 Marine St | Farmingdale | NY | 11735 | | 7/31/05 | 64491 | $38,395.92 |
| Media Marketing Solutions | 825 7th Ave 3Rd Floor | | New York | NY | 10019 | | 7/31/05 | 64493 | $1,989,574.05 |
| Michael A. Yenusonis | PO Box 773 | | East Islip | NY | 11730 | | 7/31/05 | 64494 | $607.96 |
| Michael Di Salvo | 1218 Saxon Avenue | | Bayshore | NY | 11706 | | 7/31/05 | 64495 | $157.36 |
| Middlesex Water Company | PO Box 6071 | | Elizabeth | NJ | 07207-6071 | | 7/31/05 | 64497 | $754.22 |
| Miller's Furniture, Inc | 610 W. Basin Road Suite 100 | | New Castle | DE | 19720 | | 7/31/05 | 64498 | $25,116.87 |
| Misdu | PO Box 30350 | | Lansing | MI | 48909-7850 | | 7/31/05 | 64499 | $208.00 |
| Mn Child Support Center | PO Box 64306 | | St Paul | MN | 55164 | | 7/31/05 | 64500 | $242.40 |
| Mohawk Finishing Products,Inc. | PO Box 22000 | | Hickory | NC | 28603-0220 | | 7/31/05 | 64501 | $229.79 |
| Nassau County Enf Unit | PO Box 15328 | | Albany | NY | 12212-5328 | | 7/31/05 | 64502 | $279.00 |
| Nevada Power Company | PO Box 30086 | | Reno | NV | 89520-3086 | | 7/31/05 | 64504 | $6,943.38 |
| Nevada State Treasurer | Po. Box 98513 | | Las Vegas | NV | 89193-8513 | | 7/31/05 | 64505 | $5.58 |
| New Haven Moving Equip-Seattle | PO Box 94033 | | Seattle | WA | 98124-9433 | | 7/31/05 | 64506 | $615.23 |
| New Jersey-American Water Co Inc. | PO Box 371331 | | Pittsburgh | PA | 15250-7331 | | 7/31/05 | 64507 | $1,603.06 |
| New Plan Realty Trust Inc. | File 56843 | | Los Angeles | CA | 90074-6843 | | 7/31/05 | 64508 | $55,977.27 |
| New York Scdu | PO Box 15361 | | Albany | NY | 12212-5361 | | 7/31/05 | 64509 | $2,916.69 |
| NJ Division Of Fire Safety | PO Box 809 | | Trenton | NJ | 08625-0809 | | 7/31/05 | 64510 | $1,181.00 |
| NJ Family Support | PO Box 4880 | | Trenton | NJ | 08650 | | 7/31/05 | 64511 | $1,517.02 |
| Northwestern Collection | PO Box 25505 | | Seattle | WA | 98165 | | 7/31/05 | 64512 | $596.04 |
| NYS Assessment Receivables | General Post Office PO Box 4127 | | Binghamton | NY | 13902 | | 7/31/05 | 64513 | $281.66 |
| One Eighty Five Stagg Assoc | 929 Kings Highway East | | Fairfield | CT | 06430 | | 7/31/05 | 64514 | $43,297.50 |
| Ontario Home Center Partners, Ltd. | 1543 7th Street, Suite 202 | | Santa Monica | CA | 90401 | | 7/31/05 | 64515 | $49,320.66 |
| Orange And Rockland | PO Box 1005 | | Spring Valley | NY | 10977 | | 7/31/05 | 64516 | $10,478.51 |
| Ortiz, Marina | 4450 Helens Oaks Circle | | Stockton | CA | 95210 | | 7/31/05 | 64517 | $861.24 |
| Oxford Global Resources, Inc. | PO Box 7071 | | Beverly | MA | 01915 | | 7/31/05 | 64518 | $4,000.00 |
| Pa Scdu | PO Box 69112 | | Harrisburg | PA | 17106-9112 | | 7/31/05 | 64519 | $538.84 |
| Pacific Gas And Electric Company | Attn: Viki Neyens PO Box 8329 | | Stockton | CA | 95208 | | 7/31/05 | 64521 | $93,699.88 |
| Paramus South 17, Llc | F/B/O Wells Fargo Bk Minn, Na | 1401 Broad St | Clifton | NJ | 07013 | | 7/31/05 | 64522 | $116,181.14 |
| Park Lane Furniture | 40 West Church Road | | Lawrenceville | NJ | 08648 | | 7/31/05 | 64523 | $28,741.59 |
| Park Place Shopping Center Partners | PO Box 44429 | | Fden Prairie | MN | 55344-1429 | | 7/31/05 | 64524 | $43,054.06 |
| Paul Gargagliano | 6905 Paul Do Mar Way | | Elk Grove | CA | 95757 | | 7/31/05 | 64525 | $1,063.66 |
| Peco Energy - Blue | PO Box 13437 | | Philadelphia | PA | 19101 | | 7/31/05 | 64526 | $10,703.57 |
| Peco Energy Company - Green | PO Box 7888 | | Philadelphia | PA | 19101 | | 7/31/05 | 64527 | $16,528.50 |
| Pemco | 18685 Main St #A-367 | | Huntington Beach | CA | 92648 | | 7/31/05 | 64528 | $6,000.00 |
| Petsmart Inc. | PO Box 53003 | | Phoenix | AZ | 85027 | | 7/31/05 | 64529 | $27,577.07 |
| Philicia Lund | 17781 Grand Island Rd | | Walnut Grove | CA | 95690 | | 7/31/05 | 64305 | $455.00 |
| Pitney Bowes Inc. | PO Box 856390 | | Louisville | KY | 40285-6390 | | 7/31/05 | 64531 | $197.84 |
| Pl Smithtown Llc. | Co Kimco Realty Corp | PO Box 5020 3333 New Hyde Park | New Hyde Park | NY | 11042-0020 | | 7/31/05 | 64532 | $49,890.08 |
| Protection One | PO Box 79016 | | Phoenix | AZ | 85062 | | 7/31/05 | 64533 | $1,300.62 |
| Pse&G | PO Box 14106 | | New Brunswick | NJ | 08906-4106 | | 7/31/05 | 64534 | $19,747.18 |

| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Country | Payment Date | Check Number | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Purchase Power (Pitney Works) | PO BOX 856042 | | Louisville | KY | 40285-6042 | | 7/31/05 | 64535 | $5,000.00 |
| Qwest | Payment Processing | | Denver | CO | 80244-0001 | | 7/31/05 | 64536 | $54.28 |
| Qwest | PO Box 12480 | | Seattle | WA | 98111-4480 | | 7/31/05 | 64538 | $222.61 |
| Qwest | PO Box 29060 | | Phoenix | AZ | 85038-9060 | | 7/31/05 | 64537 | $1,071.64 |
| R & W San Dimas,Llc. | c/o Discovery Valley Bank# 01400001 PO Box 833 | | San Marcos | CA | 92079 | | 7/31/05 | 64539 | $24,499.51 |
| R B & G Construction Co Inc | 8822 Artesia Blvd | | Bellflower | CA | 90706 | | 7/31/05 | 64540 | $1,713.80 |
| R B & G Construction Co Inc | 8822 Artesia Blvd | | Bellflower | CA | 90706 | | 7/31/05 | 64541 | $453,503.94 |
| Raulito's Lawn Service | c/o Raul Maldonado 11137 Bartlett Ave. Sp. 6 | | Adelanto | CA | 92301 | | 7/31/05 | 64542 | $150.00 |
| Regional Water Authority | PO Box 9687 | | Manchester | NH | 03108-9687 | | 7/31/05 | 64545 | $295.33 |
| Romar Properties | 1801 Mountain Avenue | | Monrovia | CA | 91016 | | 7/31/05 | 64546 | $45,430.52 |
| Ronald Moses | City Marshal #10 116 John Street | | New York | NY | 10038 | | 7/31/05 | 64547 | $92.42 |
| Rooter Services Inc | PO Box 40111 | | Mesa | AZ | 85274-0111 | | 7/31/05 | 64548 | $140.99 |
| Rose Displays, Ltd. | PO Box 414224 | | Boston | MA | 02241-4224 | | 7/31/05 | 64549 | $60,579.25 |
| Route 4 - Main Street Llc. | 574 Grand Ave. | | Englewood | NJ | 07631 | | 7/31/05 | 64550 | $35,911.17 |
| Saddleback Communications | PO Box 659720 | | San Antonio | TX | 78265-9720 | | 7/31/05 | 64551 | $1,828.08 |
| San Jose Water Company | 374 West Santa Clara St | | San Jose | CA | 95196 | | 7/31/05 | 64553 | $160.89 |
| Sbc | Payment Center | | Sacramento | CA | 95887-0001 | | 7/31/05 | 64554 | $1,087.64 |
| Scadu | PO Box 98950 | | Las Vegas | NV | 89193-8950 | | 7/31/05 | 64555 | $534.00 |
| Sears Accounting Services Center | Central Check Depository Loc. 25 4849 Greenville Ave. Ste 1000 | | Dallas | TX | 75206 | | 7/31/05 | 64556 | $38,081.68 |
| Sethi Family Partnership | c/o S-G Management, Llc 1818 E Southern Ave Ste 20A | | Mesa | AZ | 85204 | | 7/31/05 | 64557 | $5,355.00 |
| Sheriff Of Essex County | Essex County Building, Room 207-A Att: Garnishees Section | | Newark | NJ | 07102 | | 7/31/05 | 64558 | $46.76 |
| Sherwood Village, Llc | 228 S. Beverly Drive | | Beverly Hills | CA | 90212 | | 7/31/05 | 64559 | $69,440.00 |
| Sigma Temps, Inc. | 535 Broad Hollow Road | | Melville | NY | 11747 | | 7/31/05 | 64563 | $24,492.17 |
| Simply Staffing | 168 Underwood Drive | | East Hampton | NY | 11937 | | 7/31/05 | 64564 | $2,624.50 |
| Simvest Real Estate I, Llc | c/o Simeon Commercial Properties 655 Montgomery Street, Ste# 1190 | | San Francisco | CA | 94111 | | 7/31/05 | 64565 | $45,383.33 |
| Skwara Lawn & Snow Service Llc | 105 Burtis Ave. | | Trenton | NJ | 08690 | | 7/31/05 | 64566 | $869.20 |
| Smud - Sacramento Municipal Utility Dist | PO Box 15555 | | Sacramento | CA | 95852 | | 7/31/05 | 64567 | $10,140.00 |
| Smud - Sacramento Municipal Utility Dist | PO Box 15555 | | Sacramento | CA | 95852 | | 7/31/05 | 64568 | $21,764.22 |
| Snohomish County Pud | PO Box 1100 | | Everett | WA | 98206-1100 | | 7/31/05 | 64569 | $4,343.92 |
| Southern California Edison Co. | PO Box 600 | | Rosemead | CA | 91770-0001 | | 7/31/05 | 64570 | $49,836.13 |
| Southern California Water | 115-121 Exchange Place PO Box 188 | | San Dimas | CA | 91773 | | 7/31/05 | 64571 | $771.56 |
| Southwest Gas Corporation | PO Box 98890 | | Las Vegas | NV | 89150-0101 | | 7/31/05 | 64572 | $29.54 |
| Sprint - AZ | PO Box 79133 | | Phoenix | AZ | 85062-9133 | | 7/31/05 | 64573 | $55.43 |
| Srw Properties, Llc | c/o Smith & Sons Investment Company 735 Ohms Way | | Costa Mesa | CA | 92627 | | 7/31/05 | 64574 | $60,472.85 |
| Stanley Pest Control | 10931 Calabash Avenue | | Fontana | CA | 92337-7016 | | 7/31/05 | 64575 | $200.00 |
| Staples Business Advantage | PO Box 30851 Dept. Ny 85106 | | Hartford | CT | 06150-0851 | | 7/31/05 | 64576 | $5,445.64 |
| Star Trucking & Delivery | 299 Mill Road | | Edison | NJ | 08837 | | 7/31/05 | 64578 | $30,578.40 |
| State Disbursement Unit | PO Box 5400 | | Carol Stream | IL | 60197-5400 | | 7/31/05 | 64579 | $24.00 |
| Sterling Cleaning Systems | 1644 Wilshire Blvd Suite 100 | | Los Angeles | CA | 90017 | | 7/31/05 | 64580 | $375.00 |
| Suffolk County Scu | PO Box 15347 | | Albany | NY | 12212-5347 | | 7/31/05 | 64581 | $470.00 |
| Sun Lakes Plaza Associates | 1161 Meadowbrook Rd | | No Merrick | NY | 11566 | | 7/31/05 | 64582 | $32,415.02 |
| Syratech Westcoast Warehouse | 11640-A Harrel Street | | Mira Loma | CA | 91752 | | 7/31/05 | 64583 | $7,000.00 |
| Tacoma Screw Products, Inc. | 2001 Center Street Att:  Accounts Receivable | | Tacoma | WA | 98409-7895 | | 7/31/05 | 64584 | $42.23 |

| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Country | Payment Date | Check Number | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| The Gas Company-Southern California Gas | PO Box C | | Monterey Park | CA | 91756 | | 7/31/05 | 64585 | $22.90 |
| The Louis W Epstein Family Partnership | PO Box 566 923 Hamiltn | | Allentown | PA | 18105 | | 7/31/05 | 64586 | $43,666.67 |
| The Press Democrat | PO Box 30067 | | Los Angeles | CA | 90030-0067 | | 7/31/05 | 64587 | $22,481.81 |
| The Wackenhut Corp (San Leandro) | PO Box 277469 | | Atlanta | GA | 30384 | | 7/31/05 | 64588 | $8,277.40 |
| Thomas C. Pinto, Officer | 900 Edinburg Road | | Trenton | NJ | 08690 | | 7/31/05 | 64589 | $108.22 |
| Tiaa-Cref/Harrell Street | PO Box 70200 | | Los Angeles | CA | 90074-0200 | | 7/31/05 | 64590 | $174,668.00 |
| Tim Smart | 16221 Watson Road | | Guerneville | CA | 95446 | | 7/31/05 | 64591 | $127.99 |
| Topper Associates Llc | c/o Braverman 991 Post Road East | | Westport | CT | 06880 | | 7/31/05 | 64592 | $44,332.11 |
| Totlcom Inc. | 65 Hanger Way | | Watsonville | CA | 95076 | | 7/31/05 | 64593 | $270.00 |
| Tualatin Valley Water District | PO Box 8996 | | Vancouver | WA | 98668-8996 | | 7/31/05 | 64594 | $769.45 |
| Tung T Nguyen & Lien T Duong | 3316 Printemps Drive | | Modesto | CA | 95356 | | 7/31/05 | 64595 | $33,980.94 |
| Tx Child Support Sdu | PO Box 659791 | | San Antonio | TX | 78265-9791 | | 7/31/05 | 64596 | $218.76 |
| Ugi Gas Service | PO Box 13009 | | Reading | PA | 19612-3009 | | 7/31/05 | 64597 | $63.54 |
| United Parcel Service-Pa | PO Box 7247-0244 | | Philadelphia | PA | 19170-0001 | | 7/31/05 | 64598 | $2,239.90 |
| United Water Delaware | P O Box 371385 | | Pittsburgh | PA | 15250-7385 | | 7/31/05 | 64599 | $817.84 |
| Us Department Of Education | PO Box 4142 | | Greenville | TX | 75403-4142 | | 7/31/05 | 64600 | $803.57 |
| Us Quality Furniture Services | 8920 Winkler Drive | | Houston | TX | 77017 | | 7/31/05 | 64601 | $18,553.26 |
| Valencia Water Company | PO Box 5904 | | Valencia | CA | 91385 | | 7/31/05 | 64602 | $92.58 |
| Ventura County Da | PO Box 3749 | | Ventura | CA | 93006-3749 | | 7/31/05 | 64603 | $660.46 |
| Verizon California | PO Box 9688 | | Mission Hills | CA | 91346-9688 | | 7/31/05 | 64605 | $467.61 |
| Vertical Industrial Park Associates 014 | 400 Garden City Plaza Suite 210 | | Garden City | NY | 11530-3336 | | 7/31/05 | 64606 | $91,023.08 |
| Waddell Family Trust | 6030 Highway 1 | | Cayucos | CA | 93430 | | 7/31/05 | 64607 | $20,650.00 |
| Warm Springs Promenade Llc | c/o Kimco Realty Corp 3333 New Hyde Park Rd | | New Hyde Park | NY | 11042-0020 | | 7/31/05 | 64608 | $59,623.51 |
| Washington St Support Registry | PO Box 45868 | | Olympia | WA | 98507-5868 | | 7/31/05 | 64609 | $1,551.24 |
| Wb Dickenson Plumb. & Heat | 53 Commerce Way | | South Windsor | CT | 06074 | | 7/31/05 | 64610 | $789.70 |
| Whitehall Township Treasurer | 3221 Macarthur Rd. | | White Hall | PA | 18052-2994 | | 7/31/05 | 64611 | $54,147.66 |
| William J. Conlon & Sons, Inc. | 700 New York Avenue Suite D | | Huntington | NY | 11743 | | 7/31/05 | 64612 | $14,808.65 |
| Wisctf | Box 74400 | | Milwaukee | WI | 53274 | | 7/31/05 | 64613 | $90.00 |
| Wohl/Anaheim Llc | PO Box 26044 | | Santa Ana | CA | 92799-6044 | | 7/31/05 | 64614 | $15,475.00 |
| Xcel Energy | PO Box 9477 | | Minneapolis | MN | 55484-9477 | | 7/31/05 | 64615 | $9,789.76 |
| Yankee Gas Services Co. | PO Box 2919 | | Hartford | CT | 06104-2919 | | 7/31/05 | 64616 | $252.45 |
| Yosemite Waters | 1226 S Parallel Ave | | Fresno | CA | 93702-4097 | | 7/31/05 | 64617 | $67.20 |
| Aetna | PO Box 88863 | | Chicago | IL | 60695-1863 | | 8/1/05 | wire | $65,704.98 |
| NYC Dept Of Finance-Parking Violations Operations | Peck Slip Station PO Box 2337 | | New York | NY | 10272-2337 | | 8/1/05 | 64618 | $175.00 |
| Philadelphia Newspapers Inc. | PO Box 404167 | | Atlanta | GA | 30384-4167 | | 8/2/05 | 64619 | $40,502.24 |
| Riversedge Furniture Co. | 314 Jefferson Ridge Pkwy | Lynchpin Industrial Pk | Lynchburg | VA | 24505 | | 8/2/05 | 46416 | $23,570.00 |
| Riversedge Furniture Co. | 314 Jefferson Ridge Pkwy | Lynchpin Industrial Pk | Lynchburg | VA | 24505 | | 8/2/05 | 46415 | $85,369.00 |
| Aetna | PO Box 88863 | | Chicago | IL | 60695-1863 | | 8/3/05 | wire | $119,897.26 |
| Neil S. Axelrod, Esq. | 155 East 31St St No. 11G | | New York | NY | 10016 | | 8/3/05 | 64620 | $2,500.00 |
| Racanelli Construction Co Inc | 1895 Walt Whitman Rd. Suite 1 | | Melville | NY | 11747 | | 8/4/05 | 64622 | $422,701.81 |
| 11640 Harrell, Llc | c/o Idi Service Group, Llc | 3424 Peachtree Rd NE Ste 1500 | Atlanta | GA | 30326 | | 8/5/05 | 64624 | $34,673.29 |
| A I Credit Corp (Aicco, Inc.) | PO BOX 9045 | | New York | NY | 10087-9045 | | 8/5/05 | 64626 | $147,397.72 |
| A To Z Plumbing | 1602 E. State Street | | Trenton | NJ | 08069 | | 8/5/05 | 64627 | $185.50 |
| Access Air Llc | 24 Brock Street Unit #3 | | North Haven | CT | 06473 | | 8/5/05 | 64629 | $196.10 |
| Access Temporaries,Inc. | PO Box #768-Midtown Station | | New York | NY | 10018 | | 8/5/05 | 64630 | $378.00 |
| Afflink | 3585 Atlanta Ave. Attn: Lockbox 930751 | | Hapeville | GA | 30354 | | 8/5/05 | 64636 | $17,637.33 |
| Airgas Safety Inc. | W3645 Airgas Safety PO Box 7777 | | Philadelphia | PA | 19175-3645 | | 8/5/05 | 64637 | $2,890.49 |
| Alameda County Sheriff | 1225 Fallon Street, Rm 104 | | Oakland | CA | 94612 | | 8/5/05 | 64638 | $251.21 |

| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Country | Payment Date | Check Number | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| All Pro-Carpet Co, Inc | 101 Sunnyside Blvd Suite # 222 | | Plainview | NY | 11803 | | 8/5/05 | 64640 | $15,000.00 |
| All Pro-Carpet Co, Inc | 101 Sunnyside Blvd Suite # 222 | | Plainview | NY | 11803 | | 8/5/05 | 64639 | $40,000.00 |
| Aps - Arizona Public Service Co. | PO Box 2907 | | Phoenix | AZ | 85062-2907 | | 8/5/05 | 64641 | $6,588.36 |
| Arrow Power Sweeping, Inc. | PO Box 23076 | | Sam Bernardino | CA | 92406 | | 8/5/05 | 64642 | $35.00 |
| At&T | PO Box 9001310 | | Louisville | KY | 40290-1310 | | 8/5/05 | 64643 | $10.16 |
| Auditor-Controller Dcss | PO Box 2399 | | Martinez | CA | 94553 | | 8/5/05 | 64644 | $262.16 |
| Barr Engineering Inc. | 12612 Clark Street | | Santa Fe Springs | CA | 90670-3950 | | 8/5/05 | 64645 | $5,086.54 |
| Bay Alarm | PO Box 30520 | | Los Angeles | CA | 90030-0520 | | 8/5/05 | 64646 | $374.20 |
| Benchcraft Llc | PO Box 6003 | | Morristown | TN | 37815 | | 8/5/05 | 46602 | $132,117.86 |
| Benchcraft Llc | PO Box 6003 | | Morristown | TN | 37815 | | 8/5/05 | 46599 | $135,960.63 |
| Benchcraft Llc | PO Box 6003 | | Morristown | TN | 37815 | | 8/5/05 | 46601 | $136,677.80 |
| Benchcraft Llc | PO Box 6003 | | Morristown | TN | 37815 | | 8/5/05 | 46600 | $137,302.50 |
| Berkline, Llc | PO Box 6003 | | Morristown | TN | 37815 | | 8/5/05 | 46481 | $184,643.92 |
| Berkline, Llc | PO Box 6003 | | Morristown | TN | 37815 | | 8/5/05 | 46463 | $166,132.33 |
| Berkline, Llc | PO Box 6003 | | Morristown | TN | 37815 | | 8/5/05 | 46604 | $342,234.60 |
| Berkline, Llc | PO Box 6003 | | Morristown | TN | 37815 | | 8/5/05 | 46603 | $342,409.87 |
| Berkshire/Dresher/Jb Ross | PO Box 198747 | | Atlanta | GA | 30384-8747 | | 8/5/05 | 46496 | $12,226.00 |
| Bernard Dunkel | 91 Watson Dr. | | Mt. Laurel | NJ | 08054 | | 8/5/05 | 64647 | $80.00 |
| Best Access Systems | Dept Ch 14210 | | Palatine | IL | 60055-4210 | | 8/5/05 | 64648 | $188.29 |
| Billie Terry | 1900 Avenue Of The Stars 7th Floor | | Los Angeles | CA | 90067 | | 8/5/05 | 64649 | $100.00 |
| Blank Aschkenasy Properties Llc | 300 Conshohocken State Rd. Suite 360 | | W. Conshohocken | PA | 19428-2949 | | 8/5/05 | 64650 | $1,076.98 |
| Boden Plumbing Inc. | 607 Andrieux Street | | Sonoma | CA | 95476 | | 8/5/05 | 64651 | $198.00 |
| Brookwood Furn | PO Box 540 | | Pontotoc | MS | 38863-0000 | | 8/5/05 | 46476 | $11,119.26 |
| Bruce Bochenek Sales | 7318 West 90th Street | | Bridgeview | IL | 60455 | | 8/5/05 | 46482 | $229.26 |
| Building Comfort Servics, Inc. | 5781 Schaefer Avenue | | Chino | CA | 91710 | | 8/5/05 | 64652 | $215.00 |
| Burch Fabrics Company | 4200 Brockton Dr. S.E. | | Grande Rapids | MI | 49512 | | 8/5/05 | 64653 | $435.92 |
| Bush Ind Inc | PO Box 129 | | Jamestown | NY | 14702-0129 | | 8/5/05 | 46486 | $68,122.61 |
| Bush Ind Inc | PO Box 129 | | Jamestown | NY | 14702-0129 | | 8/5/05 | 46607 | $102,853.71 |
| California Water Service Company | PO Box 940001 | | San Jose | CA | 95194 | | 8/5/05 | 64654 | $294.20 |
| Canon Financial Services, Inc. | PO Box 4004 | | Carol Stream | IL | 60197-4004 | | 8/5/05 | 64655 | $1,396.93 |
| Capitol Signs & Service, Inc. | 61 Cabot Street | | W.Babylon | NY | 11740 | | 8/5/05 | 64656 | $51,675.30 |
| Carol Stevens | 2105 Blackridge Ave | | Sacramento | CA | 95835 | | 8/5/05 | 64657 | $701.09 |
| Carolyn Barnett | 126 Norman Drive | | Bohemia | NY | 11716 | | 8/5/05 | 64658 | $56.21 |
| Catherine Landherr | 55 Eagle Ridge Way | | Nanuet | NY | 10954 | | 8/5/05 | 64659 | $1,040.00 |
| Cecilia Ann Carrasco | 1770 Heywood St Apt 103 | | Simi Valley | CA | 93065 | | 8/5/05 | 64661 | $184.62 |
| Certified Laboratories | PO Box 971327 | | Dallas | TX | 75397-1327 | | 8/5/05 | 64662 | $162.46 |
| Child Support Collections | PO Box 460 | | Rancho Cordova | CA | 95741 | | 8/5/05 | 64664 | $34.62 |
| Child Support Enforcement | PO Box 49459 | | Austin | TX | 78765 | | 8/5/05 | 64665 | $200.00 |
| Chris Bartzokis | 6547 Sweet Maple Lane | | Boca Raton | FL | 33433-1939 | | 8/5/05 | 64666 | $363.32 |
| Cingular Wireless. | PO Box 105773 | | Atlanta | GA | 30348-5773 | | 8/5/05 | 64667 | $153.07 |
| City Of Brooklyn Park-Finance Dept. | 5200 85th Ave North | | Brooklyn Park | MN | 55443 | | 8/5/05 | 64668 | $17.11 |
| City Of Mesa | PO Box 16350 | | Mesa | AZ | 85211 | | 8/5/05 | 64669 | $921.85 |
| City Of Oxnard | 305 W Third Street | | Oxnard | CA | 93030-5790 | | 8/5/05 | 64670 | $268.00 |
| City Of Stockton | PO Box 201005 | | Stockton | CA | 95201-9005 | | 8/5/05 | 64671 | $78.58 |
| City Of Tukwila | PO Box 58424 | | Tukwila | WA | 98138-1424 | | 8/5/05 | 64672 | $2,680.00 |
| City Of Victorville | 14343 Civic Drive PO Box 5001 | | Victorville | CA | 92393-5001 | | 8/5/05 | 64673 | $282.62 |
| City Of Wilmington, Delaware. | Louis L. Redding City/County Building 800 French St 5th Floor | | Wilmington | DE | 19801-3537 | | 8/5/05 | 64674 | $92.77 |
| Clearing House | PO Box 52107 | | Phoenix | AZ | 85072 | | 8/5/05 | 64675 | $87.62 |
| Clipper Express | PO Box 1669 | | Bolingbrook | IL | 60440-7369 | | 8/5/05 | 46497 | $4,603.00 |
| Collezione Europa Usa, Inc. | 145 Cedar Lane | Ste 200 | Englewood | NJ | 07631-4803 | | 8/5/05 | 46489 | $24,644.87 |

| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Country | Payment Date | Check Number | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Collezione Europa Usa, Inc. | 145 Cedar Lane | Ste 200 | Englewood | NJ | 07631-4803 | | 8/5/05 | 46491 | $28,898.54 |
| Collezione Europa Usa, Inc. | 145 Cedar Lane | Ste 200 | Englewood | NJ | 07631-4803 | | 8/5/05 | 46490 | $55,814.09 |
| Connecticut Light & Power-N.E. Utilities | PO Box 2957 | | Hartford | CT | 06104-2957 | | 8/5/05 | 64677 | $6,184.03 |
| Constantino Noval Nevada Llc | American Management Company 2960 West Meade Ave. | | Las Vegas | NV | 89102 | | 8/5/05 | 64679 | $1,094.36 |
| Constantino Noval Nevada Llc | American Management Company 2960 West Meade Ave. | | Las Vegas | NV | 89102 | | 8/5/05 | 64678 | $8,688.80 |
| Constellation Newenergy, Inc. | Payment Center PO Box 642399 | | Pittsburgh | PA | 15264-2399 | | 8/5/05 | 64680 | $10,476.52 |
| Corporate Express Inc. | PO Box 95015 | | Chicago | IL | 60694-5015 | | 8/5/05 | 64681 | $5,619.67 |
| County Of Orange | PO Box 448 | | Santa Ana | CA | 92702 | | 8/5/05 | 64682 | $136.40 |
| County Of Sonoma | PO Box 11588 | | Santa Rosa | CA | 95406-1158 | | 8/5/05 | 64683 | $39.24 |
| Court Ordered Debt Collections | PO Box 1328 | | Rancho Cordova | CA | 95741 | | 8/5/05 | 64684 | $309.70 |
| Court Trustee | PO Box 513544 | | Los Angeles | CA | 90051-1544 | | 8/5/05 | 64685 | $468.32 |
| Crystal Clear Industries | PO Box 60 | | Ridgefield Park | NJ | 07660-2380 | | 8/5/05 | 64687 | $454.32 |
| Csc Consulting, Inc. | PO Box 905145 | | Charlotte | NC | 28290-5145 | | 8/5/05 | 64688 | $22,440.85 |
| Da Family Support-Stockton | PO Box 50 | | Stockton | CA | 95201 | | 8/5/05 | 64689 | $92.32 |
| David Estes | 4211 E. Augusta Ave. | | Chandler | AZ | 85249 | | 8/5/05 | 64691 | $1,588.99 |
| David Wallens | 72-81 113 Street Apt 5A | | Forest Hills | NY | 11375 | | 8/5/05 | 64692 | $258.06 |
| Decoro | 1403 Eastchester Drive Sutie 104 | | High Point | NC | 27265 | | 8/5/05 | 46612 | $106,725.75 |
| Decoro | 1403 Eastchester Drive Sutie 104 | | High Point | NC | 27265 | | 8/5/05 | 46613 | $108,108.71 |
| Decoro | 1403 Eastchester Drive Sutie 104 | | High Point | NC | 27265 | | 8/5/05 | 46611 | $108,970.99 |
| Decoro | 1403 Eastchester Drive Sutie 104 | | High Point | NC | 27265 | | 8/5/05 | 46610 | $115,886.25 |
| Decoro | 1403 Eastchester Drive Sutie 104 | | High Point | NC | 27265 | | 8/5/05 | 46615 | $170,252.34 |
| Delmarva Power | PO Box 17000 | | Wilmington | DE | 19886 | | 8/5/05 | 64693 | $8,182.59 |
| Dept Of Labor And Industries | Elevator Section PO Box 44480 | | Olympia | WA | 98504-4480 | | 8/5/05 | 64694 | $166.20 |
| Direct First Aid | PO Box 2575 | | North Babylon | NY | 11703 | | 8/5/05 | 64698 | $233.47 |
| Directv | PO Box 60036 | | Los Angeles | CA | 90060-0036 | | 8/5/05 | 64699 | $140.98 |
| Dmx Music | PO Box 34230 | | Seattle | WA | 98124-1230 | | 8/5/05 | 64700 | $14,637.90 |
| Dominic Certo | 166 Lafayette Ave | | Washington Township | NJ | 07676 | | 8/5/05 | 64701 | $285.76 |
| Douglas Furn. Of Calif. | 2559 Paysphere Circle | | Chicago | IL | 60674-2559 | | 8/5/05 | 46598 | $20,226.86 |
| Douglas Furn. Of Calif. | 2559 Paydphere Circle | | Chicago | IL | 60674-2559 | | 8/5/05 | 46495 | $25,547.15 |
| Douglas Furn. Of Calif. | 2559 Paysphere Circle | | Chicago | IL | 60674-2559 | | 8/5/05 | 46623 | $216,918.60 |
| Douglas Furn. Of Calif. | 2559 Paysphere Circle | | Chicago | IL | 60674-2559 | | 8/5/05 | 46624 | $219,030.30 |
| Douglas Furn. Of Calif. | 2559 Paysphere Circle | | Chicago | IL | 60674-2559 | | 8/5/05 | 46625 | $219,053.69 |
| Douglas Furn. Of Calif. | 2559 Paydphere Circle | | Chicago | IL | 60674-2559 | | 8/5/05 | 46622 | $222,550.53 |
| Edfund Accounts Receivable | PO Box 419040 | | Rancho Cordova | CA | 95741-9040 | | 8/5/05 | 64703 | $228.28 |
| Edward Christian | c/o Levitz Furniture 11640-B Harrell St | | Mira Loma | CA | 91752-3707 | | 8/5/05 | 64704 | $321.93 |
| Egain Communications Corp. | 345 E Middlefield Rd. | | Mountain View | CA | 94043 | | 8/5/05 | 64705 | $1,685.40 |
| Enriqueta Estrada | 186 North Village Court | | San Dimas | CA | 91773-2580 | | 8/5/05 | 64706 | $109.50 |
| Eve Volonakis | 1498 Falmouth Ave | | New Hyde Park | NY | 11040 | | 8/5/05 | 64707 | $387.31 |
| Executive Limousine Of L.i. Inc. | 33 Old Middle Country Rd. | | Coram | NY | 11727 | | 8/5/05 | 64708 | $487.25 |
| Exel Transportation Services Inc. | PO Box 844711 | | Dallas | TX | 75284-4711 | | 8/5/05 | 46511 | $27,545.25 |
| Fairmont Wire | 6101 Knott Ave | | Buena Park | CA | 90620 | | 8/5/05 | 46515 | $16,216.00 |
| Family Support Trustee | PO Box 7622 | | San Francisco | CA | 94120-7622 | | 8/5/05 | 64709 | $906.34 |
| First Choice | PO Box 2211 | | Downey | CA | 90242-0211 | | 8/5/05 | 64710 | $608.56 |
| Ford Credit | Box 220564 | | Pittsburg | PA | 15257-2564 | | 8/5/05 | 64711 | $787.92 |
| Four Seasons Lawn,Snow & Landscaping | 297 Saint Francis Ave N.W. | | Bethel | MN | 55005 | | 8/5/05 | 64713 | $764.67 |
| Franchise Tax Board | PO Box 942867 | | Sacramento | CA | 94267-0011 | | 8/5/05 | 64714 | $302.57 |
| Fresno County Family Support Div | PO Box 24003 | | Fresno | CA | 93779-4003 | | 8/5/05 | 64715 | $381.05 |
| Furnishnet, Inc. | 10431 Wateridge Circle | | San Diego | CA | 92121 | | 8/5/05 | 64716 | $2,927.40 |
| Furniture.Com | 85 River Street Suite 8 | | Waltham | MA | 02453 | | 8/5/05 | 64717 | $115,200.81 |

| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Country | Payment Date | Check Number | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Gary Rapshus | c/o Levitz 11640-B Harrel Street | | Mira Loma | CA | 91752 | | 8/5/05 | 64718 | $73.00 |
| Gateway Heating & Air Inc | 3802 Auburn Way N Suite 301 | | Auburn | WA | 98002 | | 8/5/05 | 64719 | $465.84 |
| General Labor -Mesa, AZ | PO Box 15004 | | Chandler | AZ | 85244-5004 | | 8/5/05 | 64720 | $633.60 |
| Georgia Lagrange | 300 Crossway Park Dr. | | Woodbury | NY | 11797 | | 8/5/05 | 64721 | $359.44 |
| Glenn C. Buonamano | 12 Ridge Road | | Montville | NJ | 07045 | | 8/5/05 | 64723 | $98.46 |
| Good Company | 1118 East 223Rd Street | | Carson | CA | 90745 | | 8/5/05 | 46516 | $15,214.07 |
| Gould Paper Corporation | 11 Madison Ave | | New York | NY | 10010 | | 8/5/05 | 64725 | $306,062.34 |
| Great America Leasing Corp | PO Box 609 | | Cedar Rapids | IA | 52406-0609 | | 8/5/05 | 64726 | $61.91 |
| Great American Group | c/o Pride Capital Grp,Llc 6330 Variel Ave Suite 100 | | Woodland Hills | CA | 91367 | | 8/5/05 | 64728 | $383.63 |
| Great American Group | c/o Pride Capital Grp,Llc 6330 Variel Ave Suite 100 | | Woodland Hills | CA | 91367 | | 8/5/05 | 64727 | $714.56 |
| Greenview Landscape Contractors Inc | 200 Raynor St | | Iselin | NJ | 08830 | | 8/5/05 | 64729 | $450.50 |
| Home Depot Supply | PO Box 509058 | | San Diego | CA | 92150-9058 | | 8/5/05 | 64730 | $564.18 |
| Hub Group Associates, Inc. | 33773 Treasury Center | | Chicago | IL | 60694-3700 | | 8/5/05 | 46504 | $17,550.60 |
| Idea Italia | 30 Camptown Road | | Maplewood | NJ | 07040 | | 8/5/05 | 46521 | $30,588.10 |
| Idea Italia | 30 Camptown Road | | Maplewood | NJ | 07040 | | 8/5/05 | 64641 | $41,113.59 |
| Idea Italia | 30 Camptown Road | | Maplewood | NJ | 07040 | | 8/5/05 | 64642 | $74,742.57 |
| Identification Systems Inc. | 1324 Stimmel Road | | Columbus | OH | 43223 | | 8/5/05 | 64731 | $260.61 |
| Impex Systems Group, Inc. | 2801 Nw 3Rd Ave | | Miami | FL | 33127 | | 8/5/05 | 64732 | $192.97 |
| Internal Revenue Service | PO Box 24017 | | Fresno | CA | 93779 | | 8/5/05 | 64734 | $50.00 |
| Internal Revenue Service | Null | | Ogden | UT | 84409 | | 8/5/05 | 64733 | $300.00 |
| IRS-Acs | PO Box 24017 | | Fresno | CA | 93779 | | 8/5/05 | 64735 | $300.00 |
| Irvine Ranch Water District | PO Box 57500 | | Irvine | CA | 92619-7500 | | 8/5/05 | 64736 | $60.05 |
| Isac | PO Box 904 | | Deerfield | IL | 60015 | | 8/5/05 | 64737 | $113.46 |
| Jacqueline Puga | 607 East G Street | | Colton | CA | 92324 | | 8/5/05 | 64738 | $55.38 |
| Jana Hardgrove | 521 Colgate Drive | | Placentia | CA | 92870 | | 8/5/05 | 64739 | $95.90 |
| Jdi Group | PO Box 60475 | | Charlotte | NC | 28260 | | 8/5/05 | 46626 | $103,285.72 |
| Jdi Group | PO Box 60475 | | Charlotte | NC | 28260 | | 8/5/05 | 46627 | $104,443.53 |
| Jdi Group | PO Box 60475 | | Charlotte | NC | 28260 | | 8/5/05 | 46528 | $238,938.39 |
| John Turano & Sons Inc | 1532 S. Washington Ave | | Piscataway | NJ | 08854 | | 8/5/05 | 46592 | $171,827.58 |
| Jones Day | 222 East 41st Street | | New York | NY | 10017-6702 | | 8/5/05 | 64744 | $10,343.75 |
| Jones Day | 222 East 41st Street | | New York | NY | 10017-6702 | | 8/5/05 | 64741 | $105,539.80 |
| Joseph Coady | 938 Queen Dr. | | West Chester | PA | 19380 | | 8/5/05 | 64747 | $151.93 |
| Joseph Eletto Transfer Inc | 600 W. John Street Suite 200 | | Hicksville | NY | 11801 | | 8/5/05 | 64750 | $630,510.42 |
| Joshua Church | c/o Levitz Furniture | 11640 B Harrell St | Mira Loma | CA | 91752-3707 | | 8/5/05 | 64751 | $328.50 |
| Kaiser Oregon | Kaiser Foundation Health Plan | PO Box 4100-3 | Portland | OR | 97208 | | 8/5/05 | 64752 | $5,727.20 |
| Kaiser Southern Cal | Worldway Postal Center | PO Box 80204 | Los Angeles | CA | 90080 | | 8/5/05 | 64753 | $148,613.24 |
| Kaiser-Washington | Group Health Cooperative | PO Box 34581 | Seattle | WA | 98124-1581 | | 8/5/05 | 64754 | $6,524.96 |
| Kansas Payment Center | PO Box 758599 | | Topeka | KS | 66675-8599 | | 8/5/05 | 64755 | $60.00 |
| Kdg Construction Inc | 741 Orchard Loop | | Azusa | CA | 91702 | | 8/5/05 | 64756 | $726.57 |
| Kenny Chung | 27 Riverton Drive | | San Francisco | CA | 94132 | | 8/5/05 | 64761 | $206.20 |
| Kevin Barr | 1015 Cheyenne Street | | Costa Mesa | CA | 92626 | | 8/5/05 | 64762 | $1,119.60 |
| Key Trucking Inc | PO Box 88026 | | Seattle | WA | 98138 | | 8/5/05 | 46506 | $3,759.75 |
| Keyspan Energy Delivery | PO Box 020690 | | Brooklyn | NY | 11202-9965 | | 8/5/05 | 64763 | $38.70 |
| Killer Tracks | 6534 Sunset Blvd | | Hollywood | CA | 90028 | | 8/5/05 | 64764 | $525.00 |
| Kim E. Davis | 7327 D. Park Wood Circle | | Duglin | CA | 94568 | | 8/5/05 | 64765 | $1,061.52 |
| Kimco Staffing Services, Inc. | Dept. #2023 | | Los Angeles | CA | 90084-2023 | | 8/5/05 | 64766 | $26,426.27 |
| Klaussner Furn. Ind. | PO Box 60475 | | Charlotte | NC | 282600000 | | 8/5/05 | 46629 | $102,872.34 |
| Klaussner Furn. Ind. | PO Box 60475 | | Charlotte | NC | 282600000 | | 8/5/05 | 64628 | $103,325.91 |
| Konica Minolta Business Solutions Usa | Dept. L406P | | Pittsburgh | PA | 15264-0406 | | 8/5/05 | 64767 | $477.95 |
| Kym Hopkins | 2869 Monterey Avenue | | Costa Mesa | CA | 92626 | | 8/5/05 | 64764 | $139.38 |

| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Country | Payment Date | Check Number | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Kyocera Mita America Inc. | 225 Sand Road | | Fairfield | NJ | 07004-0008 | | 8/5/05 | 64770 | $953.75 |
| Labor Ready Inc. | PO Box 820145 | | Philadelphia | PA | 19182-0145 | | 8/5/05 | 64771 | $19,260.30 |
| Lakeview Light & Power | PO Box 98979 | | Lakewood | WA | 98498-0979 | | 8/5/05 | 64772 | $3,021.50 |
| Lawrence Twp Tax Collector | PO Box 6006 | | Lawrenceville | NJ | 08648 | | 8/5/05 | 64774 | $40,124.05 |
| Legacy Classic Furniture | PO Box 751168 | | Charlotte | NC | 28275-1168 | | 8/5/05 | 46532 | $55,943.30 |
| Leggett And Platt Fininacal | PO Box 198747 | | Atlanta | GA | 30384-8747 | | 8/5/05 | 46530 | $35,180.00 |
| Levying Officer Sheriff's Dept | 300 E Olive | | Burbank | CA | 91502 | | 8/5/05 | 64775 | $92.30 |
| Levying Officer's Sheriff Dept | 110 N Grand Ave Room 525 | | Los Angeles | CA | 90012 | | 8/5/05 | 64776 | $556.36 |
| Levying Officer-Torrance | 825 Maple Avenue | | Torrance | CA | 90503 | | 8/5/05 | 64777 | $157.45 |
| Life Style Furniture Mfg., Inc. | PO Box 664 | | Okolona | MS | 38860 | | 8/5/05 | 46453 | $16,550.00 |
| Ligo Products Inc | 9100 West 191St | | Mokena | IL | 60448 | | 8/5/05 | 46536 | $1,799.50 |
| Lino Radam, Jr | 16521 South Figueroa Street | | Gardena | CA | 90248 | | 8/5/05 | 64778 | $401.50 |
| Lipa | PO Box 9039 | | Hicksville | NY | 11802-9686 | | 8/5/05 | 64779 | $12,862.23 |
| Los Angeles Dept Of Water And Power | PO Box 30808 | | Los Angeles | CA | 90030-0808 | | 8/5/05 | 64781 | $25,524.92 |
| Lupita Sotelo | 735 North Miliken Ave Suite B | | Ontario | CA | 91764 | | 8/5/05 | 64783 | $117.17 |
| Magnussen Home Furnishings Inc. | PO Box 12700 | | Seattle | WA | 98111 | | 8/5/05 | 46458 | $101,265.57 |
| Manpower Inc | PO Box 7247-0208 | | Philadelphia | PA | 19170-0208 | | 8/5/05 | 64784 | $3,852.10 |
| Maria Teresa Duenez | 5772 Garden Grove Blvd #195 | | Westminster | CA | 92683 | | 8/5/05 | 64785 | $87.30 |
| Mario Calabro | 26 Milland Dr. | | Northport | NY | 11768-2835 | | 8/5/05 | 64786 | $53.71 |
| Master Movers & Delivery Service Inc | PO Box 366 | | Levittown | PA | 19058-0366 | | 8/5/05 | 64787 | $2,942.59 |
| Matthew Lopez | c/o Levitz Furniture | 7441 Edinger Ave | Huntington Beach | NY | 92647-3598 | | 8/5/05 | 64788 | $182.50 |
| Mellon Investor Services Llc | PO Box 360857 | | Pittsburgh | PA | 15251-6857 | | 8/5/05 | 64789 | $1,409.77 |
| Michael A. Yenusonis | PO Box 773 | | East Islip | NY | 11730 | | 8/5/05 | 64790 | $36.25 |
| Michael Decrescenzo | 808 S. 7th St | | Lindenhurst | NY | 11757 | | 8/5/05 | 64791 | $391.82 |
| Mike Cims Inc | 2300 E Curry St | | Long Beach | CA | 908050000 | | 8/5/05 | 46540 | $124,034.86 |
| Mohawk Finishing Products,Inc. | PO Box 22000 | | Hickory | NC | 28603-0220 | | 8/5/05 | 64792 | $929.67 |
| N W Natural | PO Box 8905 | | Portland | OR | 97255-0001 | | 8/5/05 | 64793 | $405.63 |
| National Elevator Inspection Serv Inc | PO Box 503067 | | St. Louis | MO | 63150-3067 | | 8/5/05 | 64794 | $60.00 |
| Neil S. Axelrod, Esq. | 155 East 31St St  No. 11G | | New York | NY | 10016 | | 8/5/05 | 64797 | $2,524.78 |
| New Generations | The Cit Group | PO Box 1036 | Charlotte | NC | 28201 | | 8/5/05 | 46455 | $245,461.44 |
| Novair Mechanical Inc. | 95-10 218th Street | | Queens Village | NY | 11429 | | 8/5/05 | 64806 | $461.66 |
| Office Star Products | PO Box 4148 | | Ontario | CA | 91761 | | 8/5/05 | 46545 | $379.48 |
| Ohio Child Support Payment Central | PO Box 182394 | | Columbus | OH | 43218 | | 8/5/05 | 64807 | $460.64 |
| Ortiz, Marina | 4450 Helens Oaks Circle | | Stockton | CA | 95210 | | 8/5/05 | 64808 | $430.62 |
| Pacific Gas And Electric Company | Attn: Viki Neyens | PO Box 8329 | Stockton | CA | 95208 | | 8/5/05 | 64809 | $29,977.41 |
| Palliser Furn Corp | PO Box 33020 | | Detroit | MI | 482320000 | | 8/5/05 | 46555 | $63,634.47 |
| Palliser Furn Corp | PO Box 33020 | | Detroit | MI | 482320000 | | 8/5/05 | 46630 | $226,082.08 |
| Palliser Furn Corp | PO Box 33020 | | Detroit | MI | 482320000 | | 8/5/05 | 46631 | $226,184.85 |
| Palliser Furn Corp | PO Box 33020 | | Detroit | MI | 482320000 | | 8/5/05 | 46632 | $226,560.34 |
| Palliser Furn Corp | PO Box 33020 | | Detroit | MI | 482320000 | | 8/5/05 | 46633 | $227,095.85 |
| Paul Gargagliano | 6905 Paul Do Mar Way | | Elk Grove | CA | 95757 | | 8/5/05 | 64810 | $1,107.43 |
| Paul Lascik | c/o Levitz Furniture | 11640 B Harrell St | Mira Loma | CA | 91752-3707 | | 8/5/05 | 64811 | $328.50 |
| Peak Technologies | PO Box 8500 (S-4955) | | Philadelphia | PA | 19178-4955 | | 8/5/05 | 64812 | $596.64 |
| Philadelphia Newspapers Inc. | PO Box 404167 | | Atlanta | GA | 30384-4167 | | 8/5/05 | 64813 | $30,757.52 |
| Phoenix City Treasurer | PO Box 29690 | | Phoenix | AZ | 85038 | | 8/5/05 | 64814 | $1,099.11 |
| Pinnacle Flooring | 135 Hardscrabble Lake Dr | | Chappaqua | NY | 10514 | | 8/5/05 | 46562 | $147,619.23 |
| Pitney Bowes Cc - A/C 2139079 | Attn: Bobbi Mckellar | 2225 American Dr | Neenah | WI | 54956 | | 8/5/05 | 64815 | $363.15 |
| Polaris Consulting Engineers | 214 W Main St Suite 208 | | Moorestown | NJ | 11797 | | 8/5/05 | 64816 | $2,406.48 |
| Portland General Electric | PO Box 4438 | | Portland | OR | 97208-4438 | | 8/5/05 | 64817 | $7,488.84 |
| Ppl Electric Utilities | 2 North 9th Street | | Allentown | PA | 18101-1175 | | 8/5/05 | 64818 | $7,751.23 |
| Premiere Credit Of North America | PO Box 19309 | | Indianapolis | IN | 46219-0309 | | 8/5/05 | 64819 | $44.42 |
| Prime Resources/Harbor Home | Dept Ch 17521 | | Palatine | IL | 60055-7521 | | 8/5/05 | 46519 | $302,042.87 |

| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Country | Payment Date | Check Number | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Progressive Furn Inc | PO Box 633833 | | Cincinnati | OH | 45263-3833 | | 8/5/05 | 46635 | $100,040.62 |
| Pse&G | PO Box 14106 | | New Brunswick | NJ | 08906-4106 | | 8/5/05 | 64820 | $18,266.60 |
| Puget Sound Energy | Bot-01H PO Box 91269 | | Bellevue | WA | 98009-9269 | | 8/5/05 | 64821 | $5,407.20 |
| Puget Sound International, Inc | 2102 Milwaykee Way | | Tacoma | WA | 98421 | | 8/5/05 | 46507 | $320.30 |
| Qwest | PO Box 12480 | | Seattle | WA | 98111-4480 | | 8/5/05 | 64822 | $35.37 |
| Racanelli Construction Co Inc | 1895 Walt Whitman Rd. Suite 1 | | Melville | NY | 11747 | | 8/5/05 | 64826 | $363.00 |
| Racanelli Construction Co Inc | 1895 Walt Whitman Rd. Suite 1 | | Melville | NY | 11747 | | 8/5/05 | 64823 | $460.00 |
| Racanelli Construction Co Inc | 1895 Walt Whitman Rd. Suite 1 | | Melville | NY | 11747 | | 8/5/05 | 64825 | $1,480.00 |
| Racanelli Construction Co Inc | 1895 Walt Whitman Rd. Suite 1 | | Melville | NY | 11747 | | 8/5/05 | 64830 | $2,339.00 |
| Racanelli Construction Co Inc | 1895 Walt Whitman Rd. Suite 1 | | Melville | NY | 11747 | | 8/5/05 | 64827 | $2,686.00 |
| Racanelli Construction Co Inc | 1895 Walt Whitman Rd. Suite 1 | | Melville | NY | 11747 | | 8/5/05 | 64829 | $5,148.00 |
| Racanelli Construction Co Inc | 1895 Walt Whitman Rd. Suite 1 | | Melville | NY | 11747 | | 8/5/05 | 64824 | $5,701.00 |
| Racanelli Construction Co Inc | 1895 Walt Whitman Rd. Suite 1 | | Melville | NY | 11747 | | 8/5/05 | 64828 | $9,049.00 |
| Racanelli Construction Co Inc | 1895 Walt Whitman Rd. Suite 1 | | Melville | NY | 11747 | | 8/5/05 | 64831 | $268,253.45 |
| Ram Welding | 1856 Mary Augusta St | | Manteca | CA | 95337 | | 8/5/05 | 64832 | $550.00 |
| Reliable Waste & Data Systems, Inc. | 366 East Meadow Avenue | | East Meadow | NY | 11554 | | 8/5/05 | 64835 | $505.11 |
| Rimco Air Conditioning Co. Inc. | 35-57 9th Street | | Astoria | NY | 11106 | | 8/5/05 | 64836 | $3,174.70 |
| Riversedge Furniture Co. | 314 Jefferson Ridge Pkwy | Lynchpin Industrial Pk | Lynchburg | VA | 24505 | | 8/5/05 | 46452 | $194,768.43 |
| Rooter Services Inc | PO Box 40111 | | Mesa | AZ | 85274-0111 | | 8/5/05 | 64837 | $344.11 |
| Rose Displays, Ltd. | PO Box 414224 | | Boston | MA | 02241-4224 | | 8/5/05 | 64838 | $78.08 |
| S&J Heating And A/C, Inc. | 1004 Ne 4th Ave. | | Canby | OR | 97013 | | 8/5/05 | 64840 | $112.50 |
| Sac County Bureau Fs | PO Box 419058 | | Rancho Cordova | CA | 95741-9058 | | 8/5/05 | 64841 | $481.84 |
| Salsons Mechanical & Constr.Corp | 111-49 Lefferts Blvd | | South Ozone Park | NY | 11420 | | 8/5/05 | 64842 | $407.34 |
| Samuel Lawrence Furn Co | Sds 12-1432 | PO Box 86 | Minneapolis | MN | 55486-1432 | | 8/5/05 | 46566 | $19,657.23 |
| Samuel Lawrence Furn Co | Sds 12-1432 | PO Box 86 | Minneapolis | MN | 55486-1432 | | 8/5/05 | 46567 | $67,144.30 |
| San Bernardino Cnty Csp | PO Box 19011 | | San Bernardino | CA | 92423 | | 8/5/05 | 64843 | $300.46 |
| Sbc | Payment Center | | Sacramento | CA | 95887-0001 | | 8/5/05 | 64845 | $79.18 |
| Sealy Mattress Company | PO Box 931855 | | Atlanta | GA | 31193-1855 | | 8/5/05 | 46584 | $342,329.14 |
| Sea-Tac Sweeping Service | 26305 79th Ave. S | | Kent | WA | 98032-7320 | | 8/5/05 | 64846 | $259.30 |
| Serta Mattress | 5401 Trillium Blvd Suite 250 | | Hoffman Estates | IL | 60192 | | 8/5/05 | 46576 | $45,318.20 |
| Sf Child Support Services | PO Box 60000 Dept 6634 | | San Francisco | CA | 94160 | | 8/5/05 | 64847 | $458.76 |
| Sharon Moon | PO Box 399 | | Woodbury | NJ | 08096 | | 8/5/05 | 64848 | $179.01 |
| Shippers Transport Express | 1150 E. Sepulveda | | Carson | CA | 90745 | | 8/5/05 | 46508 | $284.00 |
| Sigma Temps, Inc. | 535 Broad Hollow Road | | Melville | NY | 11747 | | 8/5/05 | 64850 | $26,134.56 |
| Simply Staffing | 168 Underwood Drive | | East Hampton | NY | 11937 | | 8/5/05 | 64851 | $5,572.50 |
| Siskiyou Modoc Regional Dcss | PO Box 1047 | | Yreka | CA | 96097-1047 | | 8/5/05 | 64852 | $125.08 |
| Sofatrend | 1790 Dornoch Court | | San Diego | CA | 92154 | | 8/5/05 | 46586 | $253,817.20 |
| Solano County Support | PO Box 1605 | | Suisun | CA | 94585 | | 8/5/05 | 64853 | $330.02 |
| South Jersey Gas Co | PO Box 6000 | | Folsom | NJ | 08037-6000 | | 8/5/05 | 64854 | $17.89 |
| Southern California Edison Co. | PO Box 600 | | Rosemead | CA | 91770-0001 | | 8/5/05 | 64855 | $37,928.45 |
| Southern Connecticut Gas Co. | PO Box 1999 | | Augusta | ME | 04332-1999 | | 8/5/05 | 64856 | $250.75 |
| Southwest Gas Corporation | PO Box 98890 | | Las Vegas | NV | 89150-0101 | | 8/5/05 | 64857 | $45.16 |
| Southwest Property Maintenance | PO Box 8113 | | Scottsdale | AZ | 85252 | | 8/5/05 | 64858 | $540.00 |
| Splash Studios,Inc | 49 West 23Rd St, 6th Fl | | New York | NY | 10010 | | 8/5/05 | 64859 | $450.00 |
| Srp - Salt River Project | PO Box 2950 | | Phoenix | AZ | 85062-2950 | | 8/5/05 | 64860 | $6,685.00 |
| Staples Business Advantage | PO Box 30851 Dept. Ny 85106 | | Hartford | CT | 06150-0851 | | 8/5/05 | 64861 | $4,664.62 |
| Star Trucking & Delivery | 299 Mill Road | | Edison | NJ | 08837 | | 8/5/05 | 64863 | $18,454.14 |
| State Treasurer Of Washington | Dept Of Licensing-Master Lic Svc | PO Box 9048 | Olympia | WA | 985079048 | | 8/5/05 | 64864 | $59.00 |
| Stephen Bolton | c/o Levitz Furniture | 11640 B Harrell St | Mira Loma | CA | 91752-3707 | | 8/5/05 | 64865 | $182.50 |
| Stile Associates Ltd. | 181 S. Franklin Ave. | | Valley Stream | NY | 11581 | | 8/5/05 | 46502 | $172,505.72 |
| Suburban Landscape, Inc. | 75 Larkfield Road Suite D | | East Northport | NY | 11731 | | 8/5/05 | 64866 | $4,359.83 |
| Takahashi Landscaping And Maintenance | 177 "F" Street | | Cayucos | CA | 93430 | | 8/5/05 | 64869 | $235.00 |

| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Country | Payment Date | Check Number | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Talx Corporation | 135 So. La Salle Dept. 4076 | | Chicago | IL | 60674-4076 | | 8/5/05 | 64870 | $3,700.00 |
| The First Rehabilitation Life Insurance | PO Box 220727 | | Great Neck | NY | 11021 | | 8/5/05 | 64871 | $5,287.50 |
| The Gas Company-Southern California Gas | PO Box C | | Monterey Park | CA | 91756 | | 8/5/05 | 64872 | $292.35 |
| The Sweeping Co | PO Box 4091 | | Mesa | AZ | 85211-4091 | | 8/5/05 | 64873 | $40.00 |
| The Wackenhut Corp (San Leandro) | PO Box 277469 | | Atlanta | GA | 30384 | | 8/5/05 | 64874 | $18,330.66 |
| Thomas Hanlon | 1 Rental Plaza 6626 Metropolitan Ave | | Middle Village | NY | 11379 | | 8/5/05 | 64875 | $8.00 |
| Tmci | PO Box 30700 | | San Bernardino | CA | 92413 | | 8/5/05 | 64876 | $1,266.00 |
| Tony D's Landscaping | PO Box 25 | | New Milford | NJ | 07646 | | 8/5/05 | 64877 | $212.00 |
| Totlcom Inc. | 65 Hanger Way | | Watsonville | CA | 95076 | | 8/5/05 | 64878 | $270.00 |
| Tovar Landscape Maintenance | 5912 Moffett Rd | | Ceres | CA | 95307 | | 8/5/05 | 64879 | $250.00 |
| Township Of Deptford | 1011 Cooper Street | | Deptford | NJ | 08096 | | 8/5/05 | 64880 | $270.00 |
| Travelers | One Tower Square | | Hartford | CT | 06183 | | 8/5/05 | wire | $35,824.17 |
| Treasurer Of Alameda Co | PO Box 2072 | | Oakland | CA | 94604 | | 8/5/05 | 64881 | $417.70 |
| United Water New York | PO Box 371385 | | Pittsburgh | PA | 15250-7385 | | 8/5/05 | 64883 | $134.42 |
| Universal Maintenance | 1725 So Bascom Ave. Suite 214 | | Campbell | CA | 95008 | | 8/5/05 | 64884 | $400.00 |
| Universal Sweeping Service | PO Box 28010 | | San Jose | CA | 95159-8010 | | 8/5/05 | 64885 | $65.00 |
| Us Department Of Education | PO Box 4142 | | Greenville | TX | 75403-4142 | | 8/5/05 | 64886 | $235.43 |
| Us Quality Furniture Services | 8920 Winkler Drive | | Houston | TX | 77017 | | 8/5/05 | 64887 | $22,598.36 |
| Vaughan Furniture Company Inc. | PO Box 1489 | | Galax | VA | 243331489 | | 8/5/05 | 46596 | $44,777.20 |
| Ventura Child Support Div | PO Box 3749 | | Ventura | CA | 93006-3749 | | 8/5/05 | 64888 | $303.24 |
| Ventura County Sheriff | 800 S. Victoria Ave. Room 101 | | Ventura | CA | 93009 | | 8/5/05 | 64889 | $93.45 |
| Verizon California | PO Box 9688 | | Mission Hills | CA | 91346-9688 | | 8/5/05 | 64891 | $80.33 |
| Vertical Industrial Park Associates 014 | 400 Garden City Plaza Suite 210 | | Garden City | NY | 11530-3336 | | 8/5/05 | 64894 | $2,084.58 |
| Vertical Industrial Park Associates 014 | 400 Garden City Plaza Suite 210 | | Garden City | NY | 11530-3336 | | 8/5/05 | 64893 | $21,237.86 |
| Vertical Industrial Park Associates 014 | 400 Garden City Plaza Suite 210 | | Garden City | NY | 11530-3336 | | 8/5/05 | 64892 | $30,090.38 |
| Vertical Industrial Park Associates 014 | 400 Garden City Plaza Suite 210 | | Garden City | NY | 11530-3336 | | 8/5/05 | 64896 | $35,628.89 |
| Vertical Industrial Park Associates 014 | 400 Garden City Plaza Suite 210 | | Garden City | NY | 11530-3336 | | 8/5/05 | 64895 | $63,950.29 |
| Victor Valley Water District | 17185 Yuma Street | | Victorville | CA | 92392-5887 | | 8/5/05 | 64897 | $36.71 |
| Viewpoint Leather Works | PO Box 681509 | | Park City | UT | 000084068 | | 8/5/05 | 46640 | $141,068.52 |
| Viewpoint Leather Works | PO Box 681509 | | Park City | UT | 000084068 | | 8/5/05 | 46637 | $142,400.76 |
| Viewpoint Leather Works | PO Box 681509 | | Park City | UT | 000084068 | | 8/5/05 | 46638 | $145,305.52 |
| Washington St Support Registry | PO Box 45868 | | Olympia | WA | 98507-5868 | | 8/5/05 | 64898 | $142.50 |
| West End Express Co.Inc | 1430 Jersey Ave | | North Brunswick | NJ | 08902 | | 8/5/05 | 46514 | $13,771.98 |
| Western Pest Ser-40805 | 3202 Concord Pike | | Wilmington | DE | 19803 | | 8/5/05 | 64899 | $703.91 |
| William J. Conlon & Sons, Inc. | 700 New York Avenue Suite D | | Huntington | NY | 11743 | | 8/5/05 | 64900 | $18,370.66 |
| Xcel Energy | PO Box 9477 | | Mpls | MN | 55484-9477 | | 8/5/05 | 64901 | $3,506.83 |
| Yankee Gas Services Co. | PO Box 2919 | | Hartford | CT | 06104-2919 | | 8/5/05 | 64903 | $40.98 |
| Yosemite Waters | 1226 S Parallel Ave | | Fresno | CA | 93702-4097 | | 8/5/05 | 64904 | $76.80 |
| Tamer Tanious | Petty Cash c/o Levitz Furniture | | Valley Stream | NY | 11581 | | 8/9/05 | 64906 | $300.00 |
| Adplex Rhodes | Dept# 276901 PO Box 67000 | | Detroit | MI | 48267-2769 | | 8/10/05 | 64908 | $22,154.83 |
| Aetna | PO Box 88863 | | Chicago | IL | 60695-1863 | | 8/10/05 | wire | $139,952.94 |
| Trade Masters, Llc | 665 Highway 74 South | Ste 800 | Peachtree City | GA | 30269 | | 8/10/05 | 46643 | $102,382.83 |
| John Turano & Sons Inc | 1532 S. Washington Ave | | Piscataway | NJ | 08854 | | 8/11/05 | 46645 | $30,210.00 |
| Active Media Services, Inc. | 1 Blue Hill Plaza PO Box 1705 | | Pearl River | NY | 10965 | | 8/12/05 | 64925 | $160,017.90 |
| Adplex Rhodes | Dept# 276901 PO Box 67000 | | Detroit | MI | 48267-2769 | | 8/12/05 | 64926 | $127,444.71 |
| All Pro-Carpet Co, Inc | 1111 Route 110 Suite # 213 | | Farmingdale | NY | 11735 | | 8/12/05 | 64928 | $25,029.33 |
| All Pro-Carpet Co, Inc | 1111 Route 110 Suite # 213 | | Farmingdale | NY | 11735 | | 8/12/05 | 64929 | $53,000.00 |
| Allan Automatic Sprinkler Corp Of So Cal | 3233 Enterprise Street | | Brea | CA | 92621 | | 8/12/05 | 64930 | $660.98 |
| Allied Waste Management Svcs | 344 Duffy Avenue | | Hicksville | NY | 11801-3612 | | 8/12/05 | 64931 | $86.84 |
| Amato Air Inc. | 2621 Green River Rd. | | Corona | CA | 91720 | | 8/12/05 | 64932 | $75.00 |
| Amy Madden | 1250 East Street #3 | | Hayward | CA | 94541 | | 8/12/05 | 64933 | $300.00 |

**In re: Levitz Furniture, LLC**
**Case No. 05-45198**
Attachment 3a
Payments to creditors

| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Country | Payment Date | Check Number | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Arizona Dept Of Revenue | PO Box 29009 | | Phoenix | AZ | 85038 | | 8/12/05 | 64935 | $153,642.63 |
| Asi/Vendlink Llc | 210 Adams Blvd | | Farmingdale | NY | 11735 | | 8/12/05 | 64936 | $688.11 |
| Asset Management Outsourcing Recoveries | 7535 Ne Ambassador Pl. Ste B | | Portland | OR | 97220 | | 8/12/05 | 64937 | $1.77 |
| Austin | 835 Marconi Avenue | | Ronkonkoma | NY | 11779 | | 8/12/05 | 46682 | $7,951.50 |
| Bellsouth | PO Box 70807 | | Charlotte | NC | 28272-0807 | | 8/12/05 | 64939 | $348.92 |
| Benchcraft Llc | PO Box 6003 | | Morristown | TN | 37815 | | 8/12/05 | 46695 | $141,912.87 |
| Beneficial Credit Services | 1421 Kristina Way | | Chesapeake | VA | 23320 | | 8/12/05 | 64940 | $1,046.79 |
| Berkline, Llc | PO Box 6003 | | Morristown | TN | 37815 | | 8/12/05 | 46683 | $125,440.17 |
| Berkshire/Dresher/Jb Ross | PO Box 198747 | | Atlanta | GA | 30384-8747 | | 8/12/05 | 46715 | $6,934.00 |
| Bk Gourmet At Hidden Ridge | 635 Jericho Turnpike | | Syosset | NY | 11791 | | 8/12/05 | 64943 | $842.66 |
| Bormioli Rocco Glass Co Inc | 41 Madison Ave 17th Floor | | New York | NY | 10010 | | 8/12/05 | 64945 | $2,653.70 |
| Bradley Boswell Jones, P.S. | 5440 California Avenue Sw | | Seattle | WA | 98136 | | 8/12/05 | 64946 | $201.15 |
| Bradley Kelsheimer | 18896 Cordata Street | | Fountain Valley | CA | 92708 | | 8/12/05 | 64947 | $500.00 |
| Buffy Johanson-Lacy | 6380 Stoneridge Mall Road #J106 | | Pleasanton | CA | 94588 | | 8/12/05 | 64950 | $300.00 |
| California Water Service Company | PO Box 940001 | | San Jose | CA | 95194 | | 8/12/05 | 64952 | $138.49 |
| California-American Water Company | PO Box 7150 | | Pasadena | CA | 91109-7150 | | 8/12/05 | 64953 | $177.83 |
| Capital Sweeper Service | PO Box 1110 | | Rancho Murieta | CA | 95683-1110 | | 8/12/05 | 64954 | $147.50 |
| Capitol Signs & Service, Inc. | 61 Cabot Street | | W.Babylon | NY | 11740 | | 8/12/05 | 64955 | $18,046.94 |
| Carol Stevens | 2105 Blackridge Ave | | Sacramento | CA | 95835 | | 8/12/05 | 64956 | $348.57 |
| Cathy Pickering | 4741 Watt Ave. North | | Highlands | CA | 95660 | | 8/12/05 | 64957 | $1,308.90 |
| Centerpoint Energy Minnegasco | PO Box 1297 | | Minneapolis | MN | 55440-1297 | | 8/12/05 | 64958 | $69.15 |
| Champion Landscape Maintenance | 214 Argonne Avenue | | Long Beach | CA | 90803 | | 8/12/05 | 64959 | $965.00 |
| Chapter 13 Trustee | PO Box 2139 | | Memphis | TN | 38101-2139 | | 8/12/05 | 64960 | $273.00 |
| Chris Bartzokis | 6547 Sweet Maple Lane | | Boca Raton | FL | 33433-1939 | | 8/12/05 | 64961 | $223.42 |
| Chris C. Bartzokis, Esq. | Do Not Mail Wire Payment Do Not Mail | | Null | NY | 33433-1939 | | 8/12/05 | 64962 | $4,930.00 |
| Chris Pelcher | 300 Crossways Park Dr. | | Woodbury | NY | 11797 | | 8/12/05 | 64963 | $700.00 |
| Christopher Matlock | 729 Emerald Idol Place | | Henderson | NV | 89015 | | 8/12/05 | 64964 | $600.00 |
| Citicorp Vendor Finance, Inc. | PO Box 7247-0322 | | Philadelphia | PA | 17170-0322 | | 8/12/05 | 64965 | $1,061.91 |
| City Of Anaheim | PO Box 3069 201 South Anaheim Blvd | | Anaheim | CA | 92803-3069 | | 8/12/05 | 64966 | $5,339.37 |
| City Of Brea | PO Box 2237 | | Brea | CA | 92822-2237 | | 8/12/05 | 64967 | $32.87 |
| City Of Glendale | PO Box 500 | | Glendale | AZ | 85311-500 | | 8/12/05 | 64968 | $51.57 |
| City Of Glendale | PO Box 500 | | Glendale | AZ | 85311 | | 8/12/05 | 64969 | $9,282.25 |
| City Of Hawthorne | 4455 West 126th Street | | Hawthorne | CA | 90250 | | 8/12/05 | 64970 | $82.00 |
| City Of Huntington Beach | City Treasurer'S Office 2000 Main Street-PO Box 711, 1St Flr. | | Huntington Beach | CA | 92648 | | 8/12/05 | 64971 | $500.00 |
| City Of Huntington Beach-Water Billing | PO Box 711 | | Huntington Beach | CA | 92648 | | 8/12/05 | 64972 | $435.74 |
| City Of Mesa | PO Box 16350 | | Mesa | AZ | 85211 | | 8/12/05 | 64973 | $11,901.42 |
| City Of Milford | Milford Police Dept | 430 Boston Post Rd | Milford | CT | 06460 | | 8/12/05 | 64974 | $50.00 |
| City Of Oxnard-Utility Billing | 305 West Third Street | | Oxnard | CA | 93030 | | 8/12/05 | 64975 | $571.74 |
| City Of Phoenix - Water | PO Box 29663 | | Phoenix | AZ | 85038-9663 | | 8/12/05 | 64976 | $322.69 |
| City Of Pleasanton | Water Department PO Box 520 | | Pleasanton | CA | 94566 | | 8/12/05 | 64977 | $62.13 |
| City Of San Bernardino - Water Dept. | 300 North D Street PO Box 710 | | San Bernardino | CA | 92402 | | 8/12/05 | 64978 | $163.29 |
| City Of Stockton | PO Box 201005 | | Stockton | CA | 95201-9005 | | 8/12/05 | 64979 | $175.00 |
| City Of Tacoma-City Treasurer | PO Box 11010 | | Tacoma | WA | 98411-1010 | | 8/12/05 | 64980 | $115.78 |
| City Of Tempe | PO Box 29618 | | Phoenix | AZ | 85038 | | 8/12/05 | 64981 | $5,710.41 |
| City Of Torrance,Revenue Division | 3031 Torrance Blvd | | Torrance | CA | 90503 | | 8/12/05 | 64982 | $250.00 |
| City Of Tukwila | PO Box 58424 | | Tukwila | WA | 98138-1424 | | 8/12/05 | 64983 | $867.47 |
| Clackamas River Water | PO Box 3277 | | Portland | OR | 97208-3277 | | 8/12/05 | 64984 | $16.66 |
| Clearing House | PO Box 52107 | | Phoenix | AZ | 85072 | | 8/12/05 | 64985 | $1,020.68 |

| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Country | Payment Date | Check Number | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Clipper Express | PO Box 1669 | | Bolingbrook | IL | 60440-7369 | | 8/12/05 | 46719 | $22,148.97 |
| Colin James | 4299 Rosewood Drive Unit 101 | | Pleasanton | CA | 94588 | | 8/12/05 | 64987 | $600.00 |
| Collezione Europa Usa, Inc. | 145 Cedar Lane | Ste 200 | Englewood | NJ | 07631-4803 | | 8/12/05 | 46701 | $4,821.79 |
| Collezione Europa Usa, Inc. | 145 Cedar Lane | Ste 200 | Englewood | NJ | 07631-4803 | | 8/12/05 | 46702 | $17,099.36 |
| Collezione Europa Usa, Inc. | 145 Cedar Lane | Ste 200 | Englewood | NJ | 07631-4803 | | 8/12/05 | 46703 | $37,714.81 |
| Colorado Family Support Registry | PO Box 2171 | | Denver | CO | 80201-2171 | | 8/12/05 | 64989 | $97.38 |
| Comfort Suites | 15929 S.E. Mckinley Ave. | | Clackamas | OR | 97015 | | 8/12/05 | 64990 | $291.04 |
| Commercial Landscape Maintenance | 190 E Fargo | | Hanford | CA | 93230 | | 8/12/05 | 64991 | $606.75 |
| Con Edison | Jaf Station PO Box 1702 | | New York | NY | 10116 | | 8/12/05 | 64992 | $48.02 |
| Connecticut Ccspc | PO Box 990032 | | Hartford | CT | 06199-0032 | | 8/12/05 | 64993 | $1,124.62 |
| Connie Caramante | 49 Adams Way | | Sayville | NY | 11782 | | 8/12/05 | 64911 | $200.00 |
| Constellation Newenergy, Inc. | Payment Center PO Box 642399 | | Pittsburgh | PA | 15264-2399 | | 8/12/05 | 64994 | $98,883.71 |
| Container Connection Of Southern | 1605 Chapin Road | | Montebello | CA | 90640 | | 8/12/05 | 46727 | $27,867.60 |
| Contra Costa Newspapers | PO Box 4147 | | Walnut Creek | CA | 94596-0147 | | 8/12/05 | 64995 | $60,177.32 |
| Co-Op City Times | Riverbay Corporation 2049 Bartow Avenue | | Bronx | NY | 10475 | | 8/12/05 | 64986 | $720.00 |
| Copesan Services Inc | PO Box 1170 | | Milwaukee | WI | 53201-1170 | | 8/12/05 | 64996 | $4,783.59 |
| County Of San Diego | PO Box 122808 | | San Diego | CA | 92112 | | 8/12/05 | 64997 | $161.66 |
| Court Trustee | PO Box 513544 | | Los Angeles | CA | 90051-1544 | | 8/12/05 | 65000 | $145.48 |
| D & W Silks Inc | Quality Interior Foliage | 418 E Main St | Louisville | KY | 40202 | | 8/12/05 | 46717 | $1,173.97 |
| Dave Brunson | 3159 Bighorn Drive | | Corona | CA | 92881 | | 8/12/05 | 65008 | $600.00 |
| David Dettman | 13 Pawnee Dr. | | Commack | NY | 11725 | | 8/12/05 | 65009 | $478.47 |
| Davis Wright Tremaine Llp | 2600 Century Square 1501 Fourth Ave. | | Seattle | WA | 98101-1688 | | 8/12/05 | 65010 | $468.25 |
| Ddr Mdt Connecticut Commons Llc | Dept. 184023 023008 | PO Box 951982 | Cleveland | OH | 44193 | | 8/12/05 | 65011 | $54,015.63 |
| Dean Marcarelli | 136 Powder Hill Road | | Bedford | NH | 03110 | | 8/12/05 | 65012 | $600.00 |
| Deenamma Koshy | #Ph 39 Wedgewood | | Westbury | NY | 11590 | | 8/12/05 | 64913 | $60.00 |
| Delaware Division Of Revenue | PO Box 8750 | | Wilmington | DE | 19899 | | 8/12/05 | 65014 | $7,627.67 |
| Delaware Film & Tape Vault Co. | First State Production Center 1500 First State Blvd | | Ashley | DE | 19804 | | 8/12/05 | 65015 | $197.12 |
| Delmarva Power | PO Box 17000 | | Wilmington | DE | 19886 | | 8/12/05 | 65016 | $5,272.00 |
| Dennis Bussell | 17601 South Center Parkway | | Tukwila | WA | 98188-3794 | | 8/12/05 | 65017 | $329.38 |
| Dennis Conroy | 2216 Weldon Way | | Sacramento | CA | 95628 | | 8/12/05 | 65018 | $152.00 |
| Dennis J Walsh Law Office | 16633 Ventura Blvd Suite 1210 | | Encino | CA | 91436 | | 8/12/05 | 65019 | $389.97 |
| Dependable Sweeping | 1057 E. Imperial Hwy #616 | | Placentia | CA | 92870 | | 8/12/05 | 65021 | $520.00 |
| Dhl International | PO Box 4723 | | Houston | TX | 77210-4723 | | 8/12/05 | 65022 | $654.75 |
| Diane Gillenwater | 17601 Southcenter Parkway | | Tukwila | WA | 98188-3794 | | 8/12/05 | 65023 | $250.00 |
| Dijana Craney | 1854 Miraloma Street | | Livermore | CA | 94550 | | 8/12/05 | 65025 | $500.00 |
| Direct First Aid | PO Box 2575 | | North Babylon | NY | 11703 | | 8/12/05 | 65026 | $39.88 |
| Direct Marketing Worldwide | 28000 Meadow Drive | | Evergreen | CO | 80439 | | 8/12/05 | 46709 | $109,817.34 |
| Directv | PO Box 60036 | | Los Angeles | CA | 90060-0036 | | 8/12/05 | 65027 | $169.06 |
| Dish Network | Dept 0063 | | Palatine | IL | 60055-0063 | | 8/12/05 | 65028 | $167.83 |
| Dunstone Financial, L.L.C. | 11801 North Tatum Blvd, #247 | | Phoenix | AZ | 85028-1624 | | 8/12/05 | 65030 | $65.03 |
| East Bay Municipal Utility District | Payment Center | | Oakland | CA | 94649-0001 | | 8/12/05 | 65031 | $2,668.28 |
| Elizabethtown Gas | PO Box 1450 | | Elizabeth | NJ | 07207-1450 | | 8/12/05 | 65032 | $114.65 |
| Elizabethtown Water Co. | Dba New Jersey American Water PO Box 371350 | | Pittsburgh | PA | 15250-7350 | | 8/12/05 | 65033 | $1,213.37 |
| Energy Controls Co. | 4114 Beacon Place | | Discovery Bay | CA | 94514 | | 8/12/05 | 65035 | $540.00 |
| Everett Asso. Of Credit Men, Inc | PO Box 5367 3416 Everett Avenue | | Everett | WA | 98206 | | 8/12/05 | 65036 | $76.61 |
| Excel Screen Printing Inc | 2105 S Hardy Drive #4 | | Tempe | AZ | 85282 | | 8/12/05 | 65037 | $306.36 |
| Exel Transportation Services Inc. | PO Box 844711 | | Dallas | TX | 75284-4711 | | 8/12/05 | 46736 | $26,310.85 |
| Fairmont Wire | 6101 Knott Ave | | Buena Park | CA | 90620 | | 8/12/05 | 46742 | $18,410.00 |

| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Country | Payment Date | Check Number | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Fangio Lighting | 905 Stanton Road | | Olyphant | PA | 18447 | | 8/12/05 | 46741 | $5,879.50 |
| Felipe Zagal | 85 Old Nichols Rd. | | Nesconset | NY | 11767 | | 8/12/05 | 65039 | $2,206.95 |
| Fine Print Business Forms Inc. | 205 West Pulaski Road | | Huntington Station | NY | 11746 | | 8/12/05 | 65040 | $331.31 |
| Fine Materials Group, Llc | 2615 S. Industrial Park Ave | | Tempe | AZ | 85282 | | 8/12/05 | 65041 | $14,363.87 |
| Franchise Tax Board | PO Box 942857 | | Sacramento | CA | 94257-2021 | | 8/12/05 | 65043 | $84.08 |
| Frank Vasquez | 736 Inland Center Dr | | San Bernardino | CA | 92408 | | 8/12/05 | 65044 | $500.00 |
| Gerald L. Reif, Trustee | PO Box 350 | | South Orange | NJ | 07079-0350 | | 8/12/05 | 65045 | $232.53 |
| Gina Mcgivney | 300 Crossways Park Dr | | Woodbury | NY | 11797 | | 8/12/05 | 65046 | $25.68 |
| Glenn C. Buonamano | 12 Ridge Road | | Montville | NJ | 07045 | | 8/12/05 | 65047 | $445.45 |
| Good Company | 1118 East 223Rd Street | | Carson | CA | 90745 | | 8/12/05 | 46744 | $104,407.99 |
| Gordon Brothers Retail Partners, Llc. | 40 Broad Street, 11th Flr. | | Boston | MA | 02109 | | 8/12/05 | 65048 | $75,000.00 |
| Granite Telecommunications | PO Box 9664 | | Manchester | NH | 03108-9664 | | 8/12/05 | 65049 | $22,333.16 |
| Guy M. Jensen, Court Officer | PO Box 634 | | New Brunswick | NJ | 08903 | | 8/12/05 | 65050 | $91.44 |
| Gwen E. Stagliano | 350 Cherry Hill Blvd | | Cherry Hill | NJ | 08002 | | 8/12/05 | 65051 | $588.82 |
| Highland Design | 16525 S. Avalon Blvd | | Carson | CA | 90746 | | 8/12/05 | 46747 | $35,459.79 |
| Holland & Knight Llp | PO Box 32092 | | Lakeland | FL | 33802-2092 | | 8/12/05 | 65053 | $2,009.00 |
| Home Depot Supply | PO Box 509058 | | San Diego | CA | 92150-9058 | | 8/12/05 | 65054 | $408.37 |
| Hub Group Associates, Inc. | 33773 Treasury Center | | Chicago | IL | 60694-3700 | | 8/12/05 | 46730 | $45,893.87 |
| Ian Geltner | 407 State Street 3F | | Brooklyn | NY | 11217 | | 8/12/05 | 65056 | $600.00 |
| Idea Italia | 30 Camptown Road | | Maplewood | NJ | 07040 | | 8/12/05 | 46750 | $6,551.55 |
| Idea Italia | 30 Camptown Road | | Maplewood | NJ | 07040 | | 8/12/05 | 46749 | $37,241.37 |
| Intermodal Sales Corporation | PO Box 3320 | | Cordova | TN | 38088 | | 8/12/05 | 46728 | $271.14 |
| Internal Revenue Service | PO Box 24017 | | Fresno | CA | 93779 | | 8/12/05 | 65059 | $50.00 |
| Irvine Ranch Water District | PO Box 57500 | | Irvine | CA | 92619-7500 | | 8/12/05 | 65060 | $62.57 |
| James J. Haley | 223 Shisler Circle | | Runnemede | NJ | 08078 | | 8/12/05 | 65061 | $500.00 |
| James K. Simon, Jr. | 1305 Mossbank Rd | | Pt. Pleasant | NJ | 08742 | | 8/12/05 | 65062 | $432.54 |
| Jana Hardgrove | 521 Colgate Drive | | Placentia | CA | 92870 | | 8/12/05 | 65063 | $300.00 |
| Janet Both | 1576 Olympic Circle Apt 2 | | White Hall | PA | 18052 | | 8/12/05 | 64915 | $100.00 |
| Jcp&L | PO Box 3687 | | Akron | OH | 44309-3687 | | 8/12/05 | 65064 | $12,762.12 |
| Jeanette Astorga | 4450 Navair #49 | | Oxnard | CA | 93033 | | 8/12/05 | 64914 | $75.00 |
| Jerry Cook | 963 Rubber Avenue Ext | | Naugatuck | CT | 06770 | | 8/12/05 | 65065 | $660.00 |
| Joe Puri | 14521 Village Way Drive | | Sylmar | CA | 91342 | | 8/12/05 | 65066 | $1,316.08 |
| John Fell | c/o Levitz Furniture 400 S. State Rd. | | Springfield | PA | 19064 | | 8/12/05 | 65067 | $123.96 |
| John Turano & Sons Inc | 1532 S. Washington Ave | | Piscataway | NJ | 08854 | | 8/12/05 | 46814 | $210,273.01 |
| Joseph Eletto Transfer Inc | 600 W. John Street Suite 200 | | Hicksville | NY | 11801 | | 8/12/05 | 65070 | $544,206.33 |
| Joseph Esposito, Constable | 287 Bloomfield Avenue | | Caldwell | NJ | 07006 | | 8/12/05 | 65071 | $73.34 |
| Joseph Muscarella | 219 Edgewood Street | | Islip Terrace | NY | 11752 | | 8/12/05 | 65072 | $44.95 |
| Joseph O'Mahoney | 545 Maxwell Street | | West Hempstead | NY | 11552 | | 8/12/05 | 65073 | $400.00 |
| Kdg Construction Inc | 741 Orchard Loop | | Azusa | CA | 91702 | | 8/12/05 | 65089 | $245.95 |
| Kdg Construction Inc | 741 Orchard Loop | | Azusa | CA | 91702 | | 8/12/05 | 65082 | $255.00 |
| Kdg Construction Inc | 741 Orchard Loop | | Azusa | CA | 91702 | | 8/12/05 | 65090 | $256.25 |
| Kdg Construction Inc | 741 Orchard Loop | | Azusa | CA | 91702 | | 8/12/05 | 65091 | $290.80 |
| Kdg Construction Inc | 741 Orchard Loop | | Azusa | CA | 91702 | | 8/12/05 | 65084 | $327.00 |
| Kdg Construction Inc | 741 Orchard Loop | | Azusa | CA | 91702 | | 8/12/05 | 65088 | $389.12 |
| Kdg Construction Inc | 741 Orchard Loop | | Azusa | CA | 91702 | | 8/12/05 | 65083 | $616.00 |
| Kdg Construction Inc | 741 Orchard Loop | | Azusa | CA | 91702 | | 8/12/05 | 65083 | $675.00 |
| Kdg Construction Inc | 741 Orchard Loop | | Azusa | CA | 91702 | | 8/12/05 | 65076 | $950.00 |
| Kdg Construction Inc | 741 Orchard Loop | | Azusa | CA | 91702 | | 8/12/05 | 65080 | $1,005.00 |
| Kdg Construction Inc | 741 Orchard Loop | | Azusa | CA | 91702 | | 8/12/05 | 65086 | $1,050.00 |
| Kenneth Brown | c/o Seaman Furniture Co., Inc. 300 Crossways Park Drive | | Woodbury | NY | 11797 | | 8/12/05 | 65094 | $5,831.65 |
| Kenny Chung | 27 Riverton Drive | | San Francisco | CA | 94132 | | 8/12/05 | 65095 | $300.00 |

**In re: Levitz Furniture, LLC**
**Case No. 05-45198**
Attachment 3a
Payments to creditors

| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Country | Payment Date | Check Number | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Keyspan Energy Delivery | PO Box 9037 | | Hicksville | NY | 11802-9037 | | 8/12/05 | 65096 | $14,202.22 |
| Kim E. Davis | 7327 D. Park Wood Circle | | Duglin | CA | 94568 | | 8/12/05 | 65097 | $400.00 |
| Kimberly Sarkany | 14610 S. Presario Trail | | Phoenix | AZ | 85048 | | 8/12/05 | 65098 | $200.00 |
| Kimco Staffing Services, Inc. | Dept. #2023 | | Los Angeles | CA | 90084-2023 | | 8/12/05 | 65099 | $42,491.26 |
| King County Superior Ct Clrk | 516 3Rd Ave Room # E-609 | | Seattle | WA | 98104 | | 8/12/05 | 65100 | $69.24 |
| Kings Scu | PO Box 15358 | | Albany | NY | 12212-5358 | | 8/12/05 | 65101 | $200.00 |
| Klaussner Furn Ind Inc | PO Box 60475 | | Charlotte | NC | 28260 | | 8/12/05 | 46761 | $285,579.60 |
| Kone, Inc. | PO Box 429 | | Moline | IL | 61299-0429 | | 8/12/05 | 65103 | $758.89 |
| Krista Azzara | 72 Davis Street | | Danbury | CT | 06810 | | 8/12/05 | 65105 | $1,195.28 |
| Kristina M. Moller | 355 Chesterson Ave. | | Staten Islnd | NY | 10306 | | 8/12/05 | 64916 | $75.00 |
| Labor Ready Inc. | PO Box 820145 | | Philadelphia | PA | 19182-0145 | | 8/12/05 | 65109 | $24,592.71 |
| Las Vegas Valley Water District | 1001 South Valley View Blvd | | Las Vegas | NV | 89153-0001 | | 8/12/05 | 65111 | $168.87 |
| Laws Reporting,Inc. | 1100 Courthouse Tower 44 W. Flagler Street | | Miami | FL | 33130-6801 | | 8/12/05 | 65113 | $210.00 |
| Legacy Classic Furniture | PO Box 751168 | | Charlotte | NC | 28275-1168 | | 8/12/05 | 46764 | $303,911.55 |
| Leggett And Platt Finanical | PO Box 198747 | | Atlanta | GA | 30384-8747 | | 8/12/05 | 46762 | $12,597.92 |
| Levitz Sl, Llc | 1311 Mamaroneck Ave, Suite 260 Att Diana Mckay | | White Plains | NY | 10605 | | 8/12/05 | 65116 | $2,548.92 |
| Levitz Sl, Llc | 1311 Mamaroneck Ave, Suite 260 Att Diana Mckay | | White Plains | NY | 10605 | | 8/12/05 | 65115 | $5,097.88 |
| Lewis Brisbois Bisgaard & Smith | 221 North Figueroa St Suite 1200 | | Los Angeles | CA | 90012 | | 8/12/05 | 65117 | $464.54 |
| Ligo Products Inc | 9100 West 191St | | Mokena | IL | 60448 | | 8/12/05 | 46767 | $18,880.97 |
| Lipa | PO Box 9039 | | Hicksville | NY | 11802-9686 | | 8/12/05 | 65118 | $16,446.35 |
| Loomis,Fargo & Co. | 2500 Citywest Blvd Suite 900 | | Houston | TX | 77042 | | 8/12/05 | 65119 | $39.73 |
| Los Angeles Dept Of Water And Power | PO Box 30808 | | Los Angeles | CA | 90030-0808 | | 8/12/05 | 65120 | $16,744.75 |
| Mar-Co Equipment Company | 130 Atlantic Street | | Pomona | CA | 91768 | | 8/12/05 | 65123 | $309.45 |
| Maria Teresa Duenez | 5772 Garden Grove Blvd #195 | | Westminster | CA | 92683 | | 8/12/05 | 65124 | $300.00 |
| Maribel Garcia | 3437 Sierra Street | | Riverbank | CA | 95367 | | 8/12/05 | 65125 | $300.00 |
| Mario Dominguez | 3 Karl Drive | | Old Bridge | NJ | 08857 | | 8/12/05 | 65126 | $400.00 |
| Mark Scott | 16 Willowmere Ave | | Montclair | NJ | 07042 | | 8/12/05 | 65127 | $600.00 |
| Marshall,Dennehey,Warner, Coleman & Gogg | Department B 1845 Walnut Street | | Philadelphia | PA | 19103-4717 | | 8/12/05 | 65128 | $611.24 |
| Martha Janetski | 10115 Jeffreys Street,  #1125 | | Las Vegas | NV | 89123 | | 8/12/05 | 65129 | $400.00 |
| Michael A. Yenusonis | PO Box 773 | | East Islip | NY | 11730 | | 8/12/05 | 65131 | $400.00 |
| Michael Carleton | 6 Dechiaro Lane | | Williston Park | NY | 11596 | | 8/12/05 | 65132 | $957.34 |
| Mid Valley Sweeping Service | 7851 Road 29 | | Madera | CA | 93637 | | 8/12/05 | 65133 | $74.00 |
| Mike Cims Inc | 2300 E Curry St | | Long Beach | CA | 908050000 | | 8/12/05 | 46770 | $184,336.47 |
| Miresco Investments Services | 8648 Glenmont | Ste 130 | Houston | TX | 77036 | | 8/12/05 | 46771 | $3,166.20 |
| Misdu | PO Box 30350 | | Lansing | MI | 48909-7850 | | 8/12/05 | 65134 | $208.00 |
| Mn Child Support Center | PO Box 64306 | | St Paul | MN | 55164 | | 8/12/05 | 65135 | $242.40 |
| Modus Furniture International | PO Box 60277 | | Los Angeles | CA | 90060-0277 | | 8/12/05 | 46772 | $7,550.85 |
| Monica Chadwick | 2490 Ascot Way | | Union City | CA | 94587 | | 8/12/05 | 64918 | $40.00 |
| Nassau County Enf Unit | PO Box 15328 | | Albany | NY | 12212-5328 | | 8/12/05 | 65137 | $279.00 |
| National Elevator Inspection Serv Inc | PO Box 503067 | | St. Louis | MO | 63150-3067 | | 8/12/05 | 65138 | $150.00 |
| Nesco | PO Box 847177 | | Boston | MA | 02284-7177 | | 8/12/05 | 65141 | $398.45 |
| Nevada Power Company | PO Box 30086 | | Reno | NV | 89520-3086 | | 8/12/05 | 65142 | $379.20 |
| Nevada Power Company | PO Box 30086 | | Reno | NV | 89520-3086 | | 8/12/05 | 65143 | $876.69 |
| Nevada Power Company | PO Box 30086 | | Reno | NV | 89520-3086 | | 8/12/05 | 65144 | $18,212.44 |
| Nevada State Treasurer | Po. Box 98513 | | Las Vegas | NV | 89193-8513 | | 8/12/05 | 65145 | $5.58 |
| New Generations | The Cit Group | PO Box 1036 | Charlotte | NC | 28201 | | 8/12/05 | 46677 | $88,609.72 |
| New Haven Register | PO Box 8715 | | New Haven | CT | 06531-0715 | | 8/12/05 | 65146 | $13,332.19 |
| New Jersey Natural Gas Co. | PO Box 1378 | | Wall | NJ | 07715-0001 | | 8/12/05 | 65147 | $60.93 |

| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Country | Payment Date | Check Number | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| New York Scdu | PO Box 15361 | | Albany | NY | 12212-5361 | | 8/12/05 | 65148 | $2,528.08 |
| NJ Family Support | PO Box 4880 | | Trenton | NJ | 08650 | | 8/12/05 | 65150 | $2,031.94 |
| North Penn Water Authority | 300 Forty Foot Road P. O.  Box 1659 | | Lansdale | PA | 19446 | | 8/12/05 | 65151 | $69.10 |
| Northwestern Collection | PO Box 25505 | | Seattle | WA | 98165 | | 8/12/05 | 65152 | $12.14 |
| Novair Mechanical Inc. | 95-10 218th Street | | Queens Village | NY | 11429 | | 8/12/05 | 65153 | $235.72 |
| NYS Assessment Receivables | General Post Office PO Box 4127 | | Binghamton | NY | 13902 | | 8/12/05 | 65155 | $302.46 |
| Oakleaf Waste Management,Llc. | 36821 Eagle Way | | Chicago | IL | 60678-1368 | | 8/12/05 | 65157 | $146,383.31 |
| Pa Scdu | PO Box 69112 | | Harrisburg | PA | 17106-9112 | | 8/12/05 | 65159 | $403.84 |
| Pacific Gas And Electric Company | Attn: Viki Neyens | PO Box 8329 | Stockton | CA | 95208 | | 8/12/05 | 65160 | $25,120.51 |
| Palliser | PO Box 33020 | | Detroit | MI | 48232 | | 8/12/05 | 46787 | $10,182.15 |
| Palliser Furniture | PO Box 33020 | | Detroit | MI | 482320000 | | 8/12/05 | 46780 | $63,478.06 |
| Paul Gargagliano | 6905 Paul Do Mar Way | | Elk Grove | CA | 95757 | | 8/12/05 | 65161 | $600.00 |
| Pete's Delicatessen | 800 Main Street | | Farmingdale | NY | 11735 | | 8/12/05 | 65162 | $254.90 |
| Philadelphia Newspapers Inc. | PO Box 404167 | | Atlanta | GA | 30384-4167 | | 8/12/05 | 65163 | $25,366.96 |
| Phoenix City Treasurer | PO Box 29690 | | Phoenix | AZ | 85038 | | 8/12/05 | 65164 | $12,056.51 |
| Phone America Corporation | 8 Bacton Hill Road | | Frazer | PA | 19355 | | 8/12/05 | 65165 | $132.50 |
| Pinnacle Flooring | 135 Hardscrabble Lake Dr | | Chappaqua | NY | 10514 | | 8/12/05 | 46790 | $91,693.97 |
| PI Smithtown Llc. | Co Kimco Realty Corp PO Box 5020, 3333 New Hyde Park | | New Hyde Park | NY | 11042-0020 | | 8/12/05 | 65166 | $215,444.49 |
| Ppl Electric Utilities | 2 North 9th Street | | Allentown | PA | 18101-1175 | | 8/12/05 | 65167 | $6,009.54 |
| Prime Resources/Harbor Home | Dept Ch 17521 | | Palatine | IL | 60055-7521 | | 8/12/05 | 46746 | $15,714.85 |
| Pse&G | PO Box 14106 | | New Brunswick | NJ | 08906-4106 | | 8/12/05 | 65168 | $77,757.32 |
| Puget Sound Energy | Bot-01H PO Box 91269 | | Bellevue | WA | 98009-9269 | | 8/12/05 | 65169 | $16,596.72 |
| Puget Sound International, Inc | 2102 Milwaykee Way | | Tacoma | WA | 98421 | | 8/12/05 | 46731 | $2,504.80 |
| Qwest | Payment Processing | | Denver | CO | 80244-0001 | | 8/12/05 | 65170 | $81.94 |
| Qwest | PO Box 12480 | | Seattle | WA | 98111-4480 | | 8/12/05 | 65172 | $82.65 |
| Qwest | PO Box 29060 | | Phoenix | AZ | 85038-9060 | | 8/12/05 | 65171 | $1,294.53 |
| Racanelli Construction Co Inc | 1895 Walt Whitman Rd. Suite 1 | | Melville | NY | 11747 | | 8/12/05 | 65173 | $460.00 |
| Racanelli Construction Co Inc | 1895 Walt Whitman Rd. Suite 1 | | Melville | NY | 11747 | | 8/12/05 | 65174 | $657.00 |
| Rakeman Plumbing | 3823 Losee Road | | North Las Vegas | NV | 89030 | | 8/12/05 | 65175 | $431.63 |
| Regional Water Authority | PO Box 9687 | | Manchester | NH | 03108-9687 | | 8/12/05 | 65177 | $201.48 |
| Richard A. Savage | 120 Manchester Ave | | Waterbury | CT | 06705 - 3027 | | 8/12/05 | 64920 | $40.00 |
| Richard P. Martini | 19523 Arezzo St | | Trabuco Canyon | CA | 92679 | | 8/12/05 | 64919 | $100.00 |
| Rimco Air Conditioning Co. Inc. | 35-57 9th Street | | Astoria | NY | 11106 | | 8/12/05 | 65178 | $9,146.94 |
| Riversedge Furniture Co. | 314 Jefferson Ridge Pkwy | Lynchpin Industrial Pk | Lynchburg | VA | 24505 | | 8/12/05 | 46672 | $40,261.00 |
| Riversedge Furniture Co. | 314 Jefferson Ridge Pkwy | Lynchpin Industrial Pk | Lynchburg | VA | 24505 | | 8/12/05 | 46673 | $64,481.33 |
| Ronald Moses | City Marshal #10 116 John Street | | New York | NY | 10038 | | 8/12/05 | 65179 | $90.72 |
| Ross Lighting Inc | PO Box 1065 | | Jesup | GA | 31598 | | 8/12/05 | 46792 | $16,011.90 |
| Rowland Water District | PO Box 8460 3021 South Fullerton Road | | Rowland Heights | CA | 91748 | | 8/12/05 | 65180 | $73.76 |
| Sacramento County Utilities | PO Box 1804 | | Sacramento | CA | 95812 | | 8/12/05 | 65181 | $1,537.11 |
| Sacramento Suburban Water District | 3701 Marconi Ave Suite 100 | | Sacramento | CA | 95821-5303 | | 8/12/05 | 65182 | $350.14 |
| Salsons Mechanical & Constr.Corp | 111-49 Lefferts Blvd | | South Ozone Park | NY | 11420 | | 8/12/05 | 65183 | $545.90 |
| Samuel Lawrence Furn Co | Sds 12-1432 | PO Box 86 | Minneapolis | MN | 55486-1432 | | 8/12/05 | 46793 | $51,069.87 |
| Sbc | Payment Center | | Sacramento | CA | 95887-0001 | | 8/12/05 | 65189 | $841.27 |
| Sbc Smart Yellow Pages (Pacificbell Dir) | PO Box 989046 | | West Sacramento | CA | 95798-9046 | | 8/12/05 | 65190 | $89.00 |
| Scadu | PO Box 98950 | | Las Vegas | NV | 89193-8950 | | 8/12/05 | 65191 | $534.00 |
| Sealy Mattress Company | PO Box 931855 | | Atlanta | GA | 31193-1855 | | 8/12/05 | 46806 | $398,415.81 |
| Serta Mattress | 5401 Trillium Blvd Suite 250 | | Hoffman Estates | IL | 60192 | | 8/12/05 | 46798 | $45,680.40 |
| Serta Mattress | 5401 Trillium Blvd Suite 250 | | Hoffman Estates | IL | 60192 | | 8/12/05 | 46797 | $171,649.10 |
| Sheriff Of Essex County | Essex County Building, Room 207-A Att: Garnishees Section | | Newark | NJ | 07102 | | 8/12/05 | 65192 | $150.24 |

| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Country | Payment Date | Check Number | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Shippers Transport Express | 1150 E. Sepulveda | | Carson | CA | 90745 | | 8/12/05 | 46734 | $14,555.00 |
| Sigma Temps, Inc. | 535 Broad Hollow Road | | Melville | NY | 11747 | | 8/12/05 | 65194 | $19,070.49 |
| Silver Furniture Co., Inc. | PO Box 951256 | | Cleveland | OH | 44193 | | 8/12/05 | 46800 | $11,269.93 |
| Simply Staffing | 168 Underwood Drive | | East Hampton | NY | 11937 | | 8/12/05 | 65195 | $9,113.25 |
| Skwara Lawn & Snow Service Llc | 105 Burtis Ave. | | Trenton | NJ | 08690 | | 8/12/05 | 65196 | $466.40 |
| Smud - Sacramento Municipal Utility Dist | PO Box 15555 | | Sacramento | CA | 95852 | | 8/12/05 | 65197 | $101.91 |
| South Coast Industrial Door, Inc. | 11832 1/2 Alondra Blvd | | Norwalk | CA | 90650-7105 | | 8/12/05 | 65198 | $412.50 |
| Southern California Edison Co. | PO Box 600 | | Rosemead | CA | 91770-0001 | | 8/12/05 | 65199 | $135,494.09 |
| Southwest Gas Corporation | PO Box 98890 | | Las Vegas | NV | 89150-0101 | | 8/12/05 | 65200 | $32.65 |
| Srp - Salt River Project | PO Box 2950 | | Phoenix | AZ | 85062-2950 | | 8/12/05 | 65201 | $26,422.60 |
| Srpmic | PO Box 29844 | | Phoenix | AZ | 85038-9844 | | 8/12/05 | 65202 | $2,992.77 |
| Star Trucking & Delivery | 299 Mill Road | | Edison | NJ | 08837 | | 8/12/05 | 65205 | $19,083.27 |
| State Disbursement Unit | PO Box 5400 | | Carol Stream | IL | 60197-5400 | | 8/12/05 | 65206 | $24.00 |
| Steve Dennis 848 S. Alandele Ave | Steve Dennis 848 S. Alandele Ave | | Los Angeles | CA | 90036 | | 8/12/05 | 64921 | $550.00 |
| Stile Associates Ltd. | 181 S. Franklin Ave. | | Valley Stream | NY | 11581 | | 8/12/05 | 46726 | $317,786.57 |
| Stuart Lighton | 39 Tamie Way | | Pittsfield | MA | 01201 | | 8/12/05 | 65208 | $742.61 |
| Suffolk County Scu | PO Box 15347 | | Albany | NY | 12212-5347 | | 8/12/05 | 65209 | $470.00 |
| Susan Goodhart | 12375 Sw 128th Ave | | Tigard | OR | 97223 | | 8/12/05 | 64922 | $30.00 |
| The Gas Company-Southern California Gas | PO Box C | | Monterey Park | CA | 91756 | | 8/12/05 | 65214 | $26.36 |
| The Orange County Register | File 56017 | | Los Angeles | CA | 90074-6017 | | 8/12/05 | 65220 | $66,474.85 |
| The Oregonian | PO Box 4301 | | Portland | OR | 97208-4301 | | 8/12/05 | 65221 | $73,396.92 |
| The Press Democrat | PO Box 30067 | | Los Angeles | CA | 90030-0067 | | 8/12/05 | 65222 | $35,806.72 |
| The Sacramento Bee | PO Box 11967 | | Fresno | CA | 93776-1967 | | 8/12/05 | 65224 | $78,038.62 |
| The Times Herald Record | 40 Mulberry Street | | Middletown | NY | 10940-6637 | | 8/12/05 | 65228 | $7,807.65 |
| Thomas C. Pinto, Officer | 900 Edinburg Road | | Trenton | NJ | 08690 | | 8/12/05 | 65229 | $136.28 |
| Thomas Hanlon | 1 Rental Plaza 6626 Metropolitan Ave | | Middle Village | NY | 11379 | | 8/12/05 | 65230 | $130.25 |
| Thomas San Filippo | 7730 Hesson Lane | | Pennsauker | NJ | 08109 | | 8/12/05 | 65231 | $169.84 |
| Tmci | PO Box 30700 | | San Bernardino | CA | 92413 | | 8/12/05 | 65232 | $2,246.62 |
| Totlcom Inc. | 65 Hanger Way | | Watsonville | CA | 95076 | | 8/12/05 | 65233 | $1,095.00 |
| Toyota Material Handling No Ca. | 31010 San Antonio Street | | Hayward | CA | 94544 | | 8/12/05 | 65234 | $2,432.21 |
| Travelers | One Tower Square | | Hartford | CT | 06183 | | 8/12/05 | wire | $105,683.68 |
| Trendwood Inc | 120 East Watkins Street | | Phoenix | AZ | 850042924 | | 8/12/05 | 46815 | $113,404.33 |
| Tx Child Support Sdu | PO Box 659791 | | San Antonio | TX | 78265-9791 | | 8/12/05 | 65239 | $218.76 |
| Ugi Gas Service | PO Box 13009 | | Reading | PA | 19612-3009 | | 8/12/05 | 65240 | $241.34 |
| United Illuminating Company | PO Box 9230 | | Chelsea | MA | 02150-9230 | | 8/12/05 | 65242 | $6,832.92 |
| United Parcel Service-Pa | PO Box 7247-0244 | | Philadelphia | PA | 19170-0001 | | 8/12/05 | 65243 | $3,503.93 |
| Universal Furn Int Inc | PO Box 751558 | | Charlotte | NC | 28275-1558 | | 8/12/05 | 46817 | $105.00 |
| Universal Furn Int Inc | PO Box 751558 | | Charlotte | NC | 28275-1558 | | 8/12/05 | 46818 | $120,811.23 |
| Us Department Of Education | PO Box 4142 | | Greenville | TX | 75403-4142 | | 8/12/05 | 65244 | $618.66 |
| Vaughan Furniture Company Inc. | PO Box 1489 | | Galax | VA | 243331489 | | 8/12/05 | 46819 | $79,697.37 |
| Ventura County Da | PO Box 3749 | | Ventura | CA | 93006-3749 | | 8/12/05 | 65246 | $660.46 |
| Ventura County Star | PO Box 4899 | | Portland | OR | 97208-4899 | | 8/12/05 | 65247 | $9,322.82 |
| Verizon California | PO Box 9688 | | Mission Hills | CA | 91346-9688 | | 8/12/05 | 65249 | $1,677.48 |
| Verizon Northwest | PO Box 30001 | | Inglewood | CA | 90313-0001 | | 8/12/05 | 65250 | $1,410.89 |
| Viewpoint Leather Works | PO Box 681509 | | Park City | UT | 000084068 | | 8/12/05 | 46821 | $181,717.89 |
| Virgina Perry | 4431 W Charter Oak | | Glendale | AZ | 85304-2339 | | 8/12/05 | 64923 | $25.00 |
| Warren Elevator Service Co Inc | 2270 Eagle  St | | Brooklyn | NY | 11222 | | 8/12/05 | 65251 | $157.14 |
| Washington St Support Registry | PO Box 45868 | | Olympia | WA | 98507-5868 | | 8/12/05 | 65252 | $1,473.82 |
| Welco-Cgi Gas Tech Llc | PO Box 7777 | | Philadelphia | PA | 19175-2075 | | 8/12/05 | 65253 | $95.40 |
| West End Express Co.Inc | 1430 Jersey Ave | | North Brunswick | NJ | 08902 | | 8/12/05 | 46740 | $10,954.96 |
| William Corcoran | 371 William St | | Ridgewood | NJ | 07450 | | 8/12/05 | 64924 | $50.00 |

| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Country | Payment Date | Check Number | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| William J. Conlon & Sons, Inc. | 700 New York Avenue Suite D | | Huntington | NY | 11743 | | 8/12/05 | 65254 | $17,923.34 |
| William Lopez | 27833 N. Dexter Dr. | | Saugus | CA | 91350 | | 8/12/05 | 65255 | $500.00 |
| Wisctf | Box 74400 | | Milwaukee | WI | 53274 | | 8/12/05 | 65256 | $90.00 |
| Yvette Hernandez | 2500 Associated Road #13 | | Fullerton | CA | 92835 | | 8/12/05 | 65257 | $174.87 |
| Zohar Stark M.D. | 703 White Horse Road | | Woothees | NJ | 08043 | | 8/12/05 | 64910 | $350.00 |
| Colin James | 4299 Rosewood Drive Unit 101 | | Pleasanton | CA | 94588 | | 8/15/05 | 64907 | $2,155.00 |
| Jonathan Louis International | 36668 Treasury Center | | Chicago | IL | 60694-6600 | | 8/15/05 | 46827 | $20,155.00 |
| Jonathan Louis International | 36668 Treasury Center | | Chicago | IL | 60694-6600 | | 8/15/05 | 46824 | $20,348.00 |
| Jonathan Louis International | 36668 Treasury Center | | Chicago | IL | 60694-6600 | | 8/15/05 | 46825 | $20,605.00 |
| Legacy Classic Furniture | PO Box 751168 | | Charlotte | NC | 28275-1168 | | 8/15/05 | 46822 | $15,400.47 |
| Simply Staffing | 168 Underwood Drive | | East Hampton | NY | 11937 | | 8/15/05 | 65258 | $5,108.25 |
| Collezione Europa Usa, Inc. | 145 Cedar Lane | Ste 200 | Englewood | NJ | 07631-4803 | | 8/16/05 | 46829 | $18,797.84 |
| Collezione Europa Usa, Inc. | 145 Cedar Lane | Ste 200 | Englewood | NJ | 07631-4803 | | 8/16/05 | 46828 | $54,636.29 |
| Douglas Furn. Of Calif. | 2559 Paysphere Circle | | Chicago | IL | 60674-2559 | | 8/16/05 | 46831 | $32,058.09 |
| Levitz Sl, Llc | 1311 Mamaroneck Ave, Suite 260 Att Diana Mckay | | White Plains | NY | 10605 | | 8/16/05 | 65260 | $3,500.00 |
| Mendenhall Smith | Structural Engineers 3571 Red Rock St Suite A | | Las Vegas | NV | 89103 | | 8/16/05 | 65259 | $5,250.00 |
| Riversedge Furniture Co. | 314 Jefferson Ridge Pkwy | Lynchpin Industrial Pk | Lynchburg | VA | 24505 | | 8/16/05 | 46832 | $163,494.00 |
| Aetna | PO Box 88863 | | Chicago | IL | 60695-1863 | | 8/17/05 | wire | $122,528.25 |
| Raymond Diaz | 54 North Indiana Ave. | | Lindenhurst | NY | 11757 | | 8/17/05 | 65261 | $1,840.00 |
| County Of Sacramento | 827 7th Street Room 102 | | Sacramento | CA | 95814 | | 8/18/05 | 65262 | $3,000.00 |
| Trade Masters, Llc | 665 Highway 74 South | Ste 800 | Peachtree City | GA | 30269 | | 8/18/05 | 46838 | $329,681.00 |
| Trade Masters, Llc | 665 Highway 74 South | Ste 800 | Peachtree City | GA | 30269 | | 8/18/05 | 46842 | $403,601.00 |
| A & L Cesspool Service Corp. | 38-40 Review Avenue | | Long Island City | NY | 11101 | | 8/19/05 | 65269 | $379.31 |
| A I Credit Corp (Aicco, Inc.) | PO BOX 9045 | | New York | NY | 10087-9045 | | 8/19/05 | 65270 | $7,369.89 |
| A I Credit Corp (Aicco, Inc.) | PO BOX 9045 | | New York | NY | 10087-9045 | | 8/19/05 | 65271 | $147,397.72 |
| A. Pensa Modern Movers | 1110 Kennedy Blvd | | Union City | NJ | 07087 | | 8/19/05 | 65272 | $5,342.00 |
| Aaa Portable Restroom Company | PO Box 1767 | | Ontario | CA | 91762 | | 8/19/05 | 65274 | $160.78 |
| Access Air Llc | 24 Brock Street Unit #3 | | North Haven | CT | 06473 | | 8/19/05 | 65275 | $859.26 |
| Access Temporaries,Inc. | PO Box #768-Midtown Station | | New York | NY | 10018 | | 8/19/05 | 65276 | $729.00 |
| Adp,Inc. | PO Box 7247-0351 | | Philadelphia | PA | 19170-0351 | | 8/19/05 | 65277 | $141.10 |
| Afflink | 3585 Atlanta Ave. Attn: Lockbox 930751 | | Hapeville | GA | 30354 | | 8/19/05 | 65282 | $6,996.56 |
| Air Management Systems West | 3154 East La Palma Ave Unit C | | Anaheim | CA | 92806 | | 8/19/05 | 65284 | $8,353.91 |
| Alameda County Sheriff | 1225 Fallon Street, Rm 104 | | Oakland | CA | 94612 | | 8/19/05 | 65285 | $150.00 |
| Amisco Industries Ltd | 33 5th Street | PO Box 250 | L'Islet | QC | GOR 2CO | CANADA | 8/19/05 | 46882 | $48,085.00 |
| Asi/Vendlink Llc | 210 Adams Blvd | | Farmingdale | NY | 11735 | | 8/19/05 | 65288 | $79.86 |
| Atlantic Mechanical Corp. | 120C East Jefryn Blvd | | Deer Park | NY | 11729 | | 8/19/05 | 65289 | $8,700.00 |
| Audio Mixers, Inc. | 148 Madison Ave., 10th Fl. | | New York | NY | 10016 | | 8/19/05 | 65290 | $847.28 |
| Auditor-Controller Dcss | PO Box 2399 | | Martinez | CA | 94553 | | 8/19/05 | 65291 | $262.16 |
| Automatic Communications Alarm Co. Inc | 93 East Somerset Street | | Raritan | NJ | 08669 | | 8/19/05 | 65292 | $554.38 |
| Bassett Mirror Company | PO Box 60756 | | Charlotte | NC | 28260 | | 8/19/05 | 46893 | $19,643.31 |
| Bay Alarm | PO Box 30520 | | Los Angeles | CA | 90030-0520 | | 8/19/05 | 65293 | $52.18 |
| Berkline, Llc | PO Box 6003 | | Morristown | TN | 37815 | | 8/19/05 | 46883 | $125,016.04 |
| Berkline, Llc | PO Box 6003 | | Morristown | TN | 37815 | | 8/19/05 | 46884 | $139,960.13 |
| Berkshire/Dresher/Jb Ross | PO Box 198747 | | Atlanta | GA | 30384-8747 | | 8/19/05 | 46909 | $58,959.00 |
| Bernadette Sidlon | 159 Delaware St, Apt. 204 | | Woodbury | NJ | 08096 | | 8/19/05 | 65294 | $102.20 |
| Billie Terry | 1900 Avenue Of The Stars 7th Floor | | Los Angeles | CA | 90067 | | 8/19/05 | 65295 | $100.00 |
| Bk Gourmet At Hidden Ridge | 635 Jericho Turnpike | | Syosset | NY | 11791 | | 8/19/05 | 65297 | $117.05 |
| Bradley Kelsheimer | 18896 Cordata Street | | Fountain Valley | CA | 92708 | | 8/19/05 | 65298 | $1,406.49 |
| Bruce Bochenek Sales, Inc. | 7318 West 90th Street | | Bridgeview | IL | 60455 | | 8/19/05 | 65299 | $21.54 |

| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Country | Payment Date | Check Number | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Cablevision Lightpath, Inc. | PO Box 360111 | | Pittsburgh | PA | 15251-6111 | | 8/19/05 | 65300 | $2,591.67 |
| Cecilia Ann Carrasco | 1770 Heywood St Apt 103 | | Simi Valley | CA | 93065 | | 8/19/05 | 65303 | $144.40 |
| Central Signal Corp. | 101 Commercial Street PO Box R | | Malden | MA | 02148-0004 | | 8/19/05 | 65304 | $588.00 |
| Child Support Collections | PO Box 460 | | Rancho Cordova | CA | 95741 | | 8/19/05 | 65305 | $34.62 |
| Child Support Enforcement | PO Box 49459 | | Austin | TX | 78765 | | 8/19/05 | 65306 | $200.00 |
| Chris Bartzokis | 6547 Sweet Maple Lane | | Boca Raton | FL | 33433-1939 | | 8/19/05 | 65307 | $628.45 |
| Chris C. Bartzokis, Esq. | 300 Crossways Park Dr | | Woodbury | NY | 11797 | | 8/19/05 | 65308 | $2,465.00 |
| Cingular Wireless | PO Box 6444 | | C Arol Stream | IL | 60197-6444 | | 8/19/05 | 65310 | $564.53 |
| Cingular Wireless. | PO Box 79075 | | Phoenix | AZ | 85062-9075 | | 8/19/05 | 65309 | $65.25 |
| City Of Corona - Utility Billing | PO Box 950 | | Corona | CA | 92878-0940 | | 8/19/05 | 65311 | $327.80 |
| City Of Fresno (False Alarm) | Fresno Fire Department 450 M Street | | Fresno | CA | 93721 | | 8/19/05 | 65312 | $85.00 |
| City Of Hayward(Police Dept-Alarm Desk) | 300 West Winton Ave | | Hayward | CA | 94544 | | 8/19/05 | 65313 | $30.00 |
| City Of Mesa | PO Box 16350 | | Mesa | AZ | 85211 | | 8/19/05 | 65314 | $1,893.05 |
| Clearing House | PO Box 52107 | | Phoenix | AZ | 85072 | | 8/19/05 | 65316 | $87.62 |
| Clipper Express | PO Box 1669 | | Bolingbrook | IL | 60440-7369 | | 8/19/05 | 46911 | $12,699.20 |
| Collector Of Revenue | One Central Square | | Plainville | CT | 06062 | | 8/19/05 | 65318 | $1,492.99 |
| Collector, City Of Milford | 70 West River St | | Milford | CT | 06460 | | 8/19/05 | 65319 | $872.39 |
| Collezione Europa Usa, Inc. | 145 Cedar Lane | Ste 200 | Englewood | NJ | 07631-4803 | | 8/19/05 | 46903 | $36,026.88 |
| Collezione Europa Usa, Inc. | 145 Cedar Lane | Ste 200 | Englewood | NJ | 07631-4803 | | 8/19/05 | 46904 | $57,208.19 |
| Connecticut Post | PO Box 40000 | | Hartford | CT | 06151-0393 | | 8/19/05 | 65320 | $4,990.98 |
| Container Connection Of Southern | 1605 Chapin Road | | Montebello | CA | 90640 | | 8/19/05 | 46918 | $1,709.60 |
| Contra Costa County Tax Collector | PO Box 631 | | Martinez | CA | 94553 | | 8/19/05 | 65321 | $4,178.19 |
| Copesan Services Inc | PO Box 1170 | | Milwaukee | WI | 53201-1170 | | 8/19/05 | 65322 | $226.69 |
| County Of Orange | PO Box 448 | | Santa Ana | CA | 92702 | | 8/19/05 | 65323 | $136.40 |
| County Of Sonoma | PO Box 11588 | | Santa Rosa | CA | 95406-1158 | | 8/19/05 | 65325 | $39.24 |
| Court Ordered Debt Collections | PO Box 1328 | | Rancho Cordova | CA | 95741 | | 8/19/05 | 65326 | $358.46 |
| Court Trustee | PO Box 513544 | | Los Angeles | CA | 90051-1544 | | 8/19/05 | 65327 | $670.04 |
| Crystal Clear Industries | PO Box 60 | | Ridgefield Park | NJ | 07660-2380 | | 8/19/05 | 65328 | $591.50 |
| Cynthia Brittle | 20398 S. Homestaed Dr. | | Oregon City | OR | 97045 | | 8/19/05 | 65329 | $191.55 |
| Da Family Support-Stockton | PO Box 50 | | Stockton | CA | 95201 | | 8/19/05 | 65330 | $92.32 |
| David Estes | 4211 E. Augusta Ave. | | Chandler | AZ | 85249 | | 8/19/05 | 65331 | $616.76 |
| David Wallens | 72-81 113 Street Apt 5A | | Forest Hills | NY | 11375 | | 8/19/05 | 65332 | $29.90 |
| Dean Marcarelli | 136 Powder Hill Road | | Bedford | NH | 03110 | | 8/19/05 | 65333 | $3,297.52 |
| Delaware Film & Tape Vault Co. | First State Production Center 1500 First State Blvd | | Ashley | DE | 19804 | | 8/19/05 | 65334 | $197.12 |
| Dennis Bussell | 17601 South Center Parkway | | Tukwila | WA | 98188-3794 | | 8/19/05 | 65335 | $261.13 |
| Dhl International | PO Box 4723 | | Houston | TX | 77210-4723 | | 8/19/05 | 65336 | $4,334.09 |
| Donald R White Tax Collector | 1221 Oak Street | | Oakland | CA | 94612-4286 | | 8/19/05 | 65337 | $19,197.90 |
| Douglas Furn. Of Calif. | 2559 Paysphere Circle | | Chicago | IL | 60674-2559 | | 8/19/05 | 46908 | $4,996.58 |
| Earl Lauff 4560 Winding Brook Drive | Earl Lauff 4560 Winding Brook Drive | | Bensalem | PA | 19020 | | 8/19/05 | 65264 | $130.00 |
| Eatontown Sewer Authority | 47 Broad Street | | Eatontown | NJ | 07724-1592 | | 8/19/05 | 65340 | $178.80 |
| Edfund Accounts Receivable | PO Box 419040 | | Rancho Cordova | CA | 95741-9040 | | 8/19/05 | 65341 | $220.08 |
| Elias Panides 18-06 Parsons Blvd | Elias Panides 18-06 Parsons Blvd | | Whitestone | NY | 11357 | | 8/19/05 | 65265 | $60.00 |
| Epstein Becker & Green P.C. | 250 Park Ave. | | New York | NY | 10177-0077 | | 8/19/05 | 65343 | $9,864.34 |
| Ethan Wilson | 3500 Granada Ave., #133 | | Santa Clara | CA | 95051 | | 8/19/05 | 65344 | $281.25 |
| Executive Limousine Of L.I. Inc. | 33 Old Middle Country Rd. | | Coram | NY | 11727 | | 8/19/05 | 65345 | $742.10 |
| Exel Transportation Services Inc. | PO Box 844711 | | Dallas | TX | 75284-4711 | | 8/19/05 | 46927 | $19,500.97 |
| Fairmont Wire | 6101 Knott Ave | | Buena Park | CA | 90620 | | 8/19/05 | 46931 | $18,610.00 |
| Faloni And Larusso Esqs. | 175 Fairfield Ave Unit 5A | | West Caldwell | NJ | 07006 | | 8/19/05 | 65346 | $465.00 |
| Family Support Trustee | PO Box 7622 | | San Francisco | CA | 94120-7622 | | 8/19/05 | 65347 | $940.02 |
| Fine Print Business Forms Inc. | 205 West Pulaski Road | | Huntington Station | NY | 11746 | | 8/19/05 | 65348 | $5,553.21 |
| Franchise Tax Board | PO Box 942867 | | Sacramento | CA | 94267-0011 | | 8/19/05 | 65350 | $310.38 |

| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Country | Payment Date | Check Number | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Fresno County Family Support Div | PO Box 24003 | | Fresno | CA | 93779-4003 | | 8/19/05 | 65351 | $167.89 |
| Frontier | PO Box 830101 | | Baltimore | MD | 21283-0101 | | 8/19/05 | 65352 | $813.23 |
| G & E Welding Supply Co. | 281 Airport Rd. | | Castle Hills | DE | 19720-154 | | 8/19/05 | 65353 | $78.34 |
| Gina Mcgivney | 300 Crossways Park Dr | | Woodbury | NY | 11797 | | 8/19/05 | 65354 | $31.97 |
| Glenn C. Buonamano | 12 Ridge Road | | Montville | NJ | 07045 | | 8/19/05 | 65355 | $60.36 |
| Gold Coast Equipment | 1273 Industrial Pkwy West, Unit 510 | | Hayward | CA | 94544 | | 8/19/05 | 65356 | $1,015.00 |
| Good Company | 1118 East 223Rd Street | | Carson | CA | 90745 | | 8/19/05 | 46935 | $121,611.49 |
| Grass Be Gone | Att: Ernestine Thomas 3605 Sioux Court | | Antelope | CA | 95843 | | 8/19/05 | 65357 | $250.00 |
| Great American Group | c/o Pride Capital Grp,Llc 6330 Variel Ave Suite 100 | | Woodland Hills | CA | 91367 | | 8/19/05 | 65358 | $448.97 |
| Great American Group | c/o Pride Capital Grp,Llc 6330 Variel Ave Suite 100 | | Woodland Hills | CA | 91367 | | 8/19/05 | 65359 | $3,580.83 |
| Greenbay Landscape Maintenance | P O Box 30993 | | Stockton | CA | 95210 | | 8/19/05 | 65360 | $375.00 |
| Gt&S,Inc | Gt&S, Inc. PO Box 52240 | | Newark | NJ | 07101-0220 | | 8/19/05 | 65361 | $17.46 |
| Gwen E. Stagliano | 350 Cherry Hill Blvd | | Cherry Hill | NJ | 08002 | | 8/19/05 | 65362 | $233.89 |
| H.Giudici | 195 Broadway | | Huntington Station | NY | 11746 | | 8/19/05 | 65363 | $363.24 |
| Haines Florist & Landscape Serv | 2430 Main Street West Catasauqua | | White Hall | PA | 18052 | | 8/19/05 | 65364 | $265.00 |
| Hall-Lane Moving And Storage Co,Inc. | 67 Mall Drive | | Commack | NY | 11725 | | 8/19/05 | 65365 | $2,189.70 |
| Highland Design | 16525 S. Avalon Blvd | | Carson | CA | 90746 | | 8/19/05 | 46939 | $37,071.74 |
| Hub Group Associates, Inc. | 33773 Treasury Center | | Chicago | IL | 60694-3700 | | 8/19/05 | 46921 | $34,011.24 |
| Identification Systems Inc. | 1324 Stimmel Road | | Columbus | OH | 43223 | | 8/19/05 | 65367 | $414.00 |
| Impex Systems Group, Inc. | 2801 Nw 3Rd Ave | | Miami | FL | 33127 | | 8/19/05 | 65368 | $332.84 |
| Infohighway Communications Co. | PO Box 26915 | | New York | NY | 10087-6915 | | 8/19/05 | 65369 | $28,363.69 |
| Intercall | PO Box 281866 | | Atlanta | GA | 30384-1866 | | 8/19/05 | 65370 | $3,279.04 |
| Internal Revenue Service | PO Box 24017 | | Fresno | CA | 93779 | | 8/19/05 | 65372 | $50.00 |
| Internal Revenue Service | Null | | Ogden | UT | 84409 | | 8/19/05 | 65371 | $300.00 |
| IRS-Acs | PO Box 24017 | | Fresno | CA | 93779 | | 8/19/05 | 65373 | $300.00 |
| Isac | PO Box 904 | | Deerfield | IL | 60015 | | 8/19/05 | 65374 | $113.46 |
| Jacqueline Puga | 607 East G Street | | Colton | CA | 92324 | | 8/19/05 | 65375 | $55.38 |
| James Regan | 58-45 69th Avenue | | Ridgewood | NY | 11385 | | 8/19/05 | 65376 | $75.00 |
| Jdi Group | PO Box 60475 | | Charlotte | NC | 28260 | | 8/19/05 | 46956 | $61,802.58 |
| Jdi Group | PO Box 60475 | | Charlotte | NC | 28260 | | 8/19/05 | 46951 | $124,921.50 |
| Jdi Group | PO Box 60475 | | Charlotte | NC | 28260 | | 8/19/05 | 46950 | $124,936.15 |
| Jdi Group | PO Box 60475 | | Charlotte | NC | 28260 | | 8/19/05 | 46953 | $124,961.19 |
| Jdi Group | PO Box 60475 | | Charlotte | NC | 28260 | | 8/19/05 | 46949 | $124,984.87 |
| Jdi Group | PO Box 60475 | | Charlotte | NC | 28260 | | 8/19/05 | 46948 | $124,996.96 |
| John Turano & Sons Inc | 1532 S. Washington Ave | | Piscataway | NJ | 08854 | | 8/19/05 | 47009 | $118,394.41 |
| John Turano & Sons Inc | 1532 S. Washington Ave | | Piscataway | NJ | 08854 | | 8/19/05 | 47005 | $124,958.02 |
| John Turano & Sons Inc | 1532 S. Washington Ave | | Piscataway | NJ | 08854 | | 8/19/05 | 47006 | $124,982.13 |
| Jose B. Herrera | 5375 San Fernando Rd. W. | | Los Angeles | CA | 90039 | | 8/19/05 | 65377 | $87.60 |
| Joseph Eletto Transfer Inc | 600 W. John Street Suite 200 | | Hicksville | NY | 11801 | | 8/19/05 | 65380 | $550,398.34 |
| Judi Carnahan Prinz | PO Box 505 | | Friant | CA | 93626 | | 8/19/05 | 65381 | $118.99 |
| K Wee & Co. Ltd. | 2Fl., No.53, | Ming Chuan E. Road | Taipei, Taiwan | 0 | | 0 | 8/19/05 | 46958 | $41,663.16 |
| Kansas Payment Center | PO Box 758599 | | Topeka | KS | 66675-8599 | | 8/19/05 | 65382 | $60.00 |
| Karin Napier | 24 Applegate Dr | | Robbinsville | NJ | 08691 | | 8/19/05 | 65383 | $7.40 |
| Kathleen Lee | 6989 Sw Winters Rd | | Cornelius | OR | 97113 | | 8/19/05 | 65266 | $100.00 |
| Kim E. Davis | 7327 D. Park Wood Circle | | Duglin | CA | 94568 | | 8/19/05 | 65384 | $922.61 |
| Kimco Staffing Services, Inc. | Dept. #2023 | | Los Angeles | CA | 90084-2023 | | 8/19/05 | 65385 | $29,982.57 |
| Klaussner | PO Box 60475 | | Charlotte | NC | 28260 | | 8/19/05 | 46957 | $2,063.73 |
| Krista Azzara | 72 Davis Street | | Danbury | CT | 06810 | | 8/19/05 | 65386 | $76.65 |
| Kym Hopkins | 2869 Monterey Avenue | | Costa Mesa | CA | 92626 | | 8/19/05 | 65387 | $139.38 |

| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Country | Payment Date | Check Number | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Labor Ready Inc. | PO Box 820145 | | Philadelphia | PA | 19182-0145 | | 8/19/05 | 65388 | $19,328.38 |
| Lawrence L. Matheney | 800 South Victoria Avenue | | Ventura | CA | 93009-1290 | | 8/19/05 | 65390 | $1,987.54 |
| Leather Restorations | 10251 18th Avenue | | Becker | MN | 55308 | | 8/19/05 | 65391 | $150.00 |
| Lee Buffington Tax Collector | 555 County Center 1St Floor | | Redwood City | CA | 94063 | | 8/19/05 | 65392 | $7,927.06 |
| Lee Table Pad Co. | 2644 Coral St | | Philadelphia | PA | 19125 | | 8/19/05 | 46959 | $8,194.23 |
| Legacy Classic Furniture | PO Box 751168 | | Charlotte | NC | 28275-1168 | | 8/19/05 | 46962 | $31,221.54 |
| Legacy Classic Furniture | PO Box 751168 | | Charlotte | NC | 28275-1168 | | 8/19/05 | 46961 | $67,669.86 |
| Leggett And Platt Finanical | PO Box 198747 | | Atlanta | GA | 30384-8747 | | 8/19/05 | 46960 | $2,976.25 |
| Leonard Crosson | 10 Pittman Pl | | Sicklerville | NJ | 08081 | | 8/19/05 | 65393 | $187.54 |
| Levying Officer Sheriff's Dept | 300 E Olive | | Burbank | CA | 91502 | | 8/19/05 | 65395 | $92.30 |
| Levying Officer's Sheriff Dept | 110 N Grand Ave Room 525 | | Los Angeles | CA | 90012 | | 8/19/05 | 65396 | $703.78 |
| Life Style Furniture Mfg., Inc. | PO Box 664 | | Okolona | MS | 38860 | | 8/19/05 | 46877 | $105,383.00 |
| Life Style Furniture Mfg., Inc. | PO Box 664 | | Okolona | MS | 38860 | | 8/19/05 | 46875 | $123,494.00 |
| Life Style Furniture Mfg., Inc. | PO Box 664 | | Okolona | MS | 38860 | | 8/19/05 | 46876 | $124,983.50 |
| Lipa | PO Box 9039 | | Hicksville | NY | 11802-9686 | | 8/19/05 | 65398 | $2,088.10 |
| Lloyd's Of Chatham | PO Box 523 | 55 Silver City Industrial Park | Silver City | NC | 27344 | | 8/19/05 | 46859 | $31,244.00 |
| Los Angeles County Tax Collector | PO Box 54088 | | Los Angeles | CA | 90054-0088 | | 8/19/05 | 65406 | $515.89 |
| Los Angeles County Tax Collector | PO Box 54088 | | Los Angeles | CA | 90054-0088 | | 8/19/05 | 65408 | $623.15 |
| Los Angeles County Tax Collector | PO Box 54088 | | Los Angeles | CA | 90054-0088 | | 8/19/05 | 65404 | $796.56 |
| Los Angeles County Tax Collector | PO Box 54088 | | Los Angeles | CA | 90054-0088 | | 8/19/05 | 65411 | $966.66 |
| Los Angeles County Tax Collector | PO Box 54088 | | Los Angeles | CA | 90054-0088 | | 8/19/05 | 65412 | $1,084.84 |
| Los Angeles County Tax Collector | PO Box 54088 | | Los Angeles | CA | 90054-0088 | | 8/19/05 | 65405 | $1,225.34 |
| Los Angeles County Tax Collector | PO Box 54088 | | Los Angeles | CA | 90054-0088 | | 8/19/05 | 65410 | $1,359.11 |
| Los Angeles County Tax Collector | PO Box 54088 | | Los Angeles | CA | 90054-0088 | | 8/19/05 | 65407 | $1,505.95 |
| Los Angeles County Tax Collector | PO Box 54088 | | Los Angeles | CA | 90054-0088 | | 8/19/05 | 65401 | $2,684.31 |
| Los Angeles County Tax Collector | PO Box 54088 | | Los Angeles | CA | 90054-0088 | | 8/19/05 | 65402 | $2,958.54 |
| Los Angeles County Tax Collector | PO Box 54088 | | Los Angeles | CA | 90054-0088 | | 8/19/05 | 65399 | $3,241.17 |
| Los Angeles County Tax Collector | PO Box 54088 | | Los Angeles | CA | 90054-0088 | | 8/19/05 | 65403 | $4,120.52 |
| Los Angeles County Tax Collector | PO Box 54088 | | Los Angeles | CA | 90054-0088 | | 8/19/05 | 65400 | $4,401.31 |
| Los Angeles County Tax Collector | PO Box 54088 | | Los Angeles | CA | 90054-0088 | | 8/19/05 | 65409 | $7,196.97 |
| Lunar Electrical Contractor, Inc. | PO Box 777 | | Old Bridge | NJ | 08857 | | 8/19/05 | 65414 | $841.80 |
| Masel Properties | c/o Oritani Savings Bank 370 Pascack Rd. | | Washington Township | NJ | 07676 | | 8/19/05 | 65415 | $4,578.33 |
| Mecca & Son Trucking Co Inc. | PO Box 475 | 580 Luis Munoz Marin Blvd | Jersey City | NJ | 07303 | | 8/19/05 | 46922 | $2,011.05 |
| Michael Decrescenzo | 808 S. 7th St | | Lindenhurst | NY | 11757 | | 8/19/05 | 65418 | $286.70 |
| Michael Di Salvo | 1218 Saxon Avenue | | Bayshore | NY | 11706 | | 8/19/05 | 65419 | $107.54 |
| Mike Cims Inc | 2300 E Curry St | | Long Beach | CA | 908050000 | | 8/19/05 | 46970 | $148,440.12 |
| Modesto Irrigation District | 1231 Eleventh Street | | Modesto | CA | 95352-5355 | | 8/19/05 | 65420 | $6,381.70 |
| National Elevator Inspection Serv Inc | PO Box 503067 | | St. Louis | MO | 63150-3067 | | 8/19/05 | 65421 | $60.00 |
| Nevada Dept Of Taxation | PO Box 98560 | | Las Vegas | NV | 89193 | | 8/19/05 | 65430 | $76,762.36 |
| New Generations | The Cit Group | PO Box 1036 | Charlotte | NC | 28201 | | 8/19/05 | 46879 | $32,560.00 |
| New Generations | The Cit Group | PO Box 1036 | Charlotte | NC | 28201 | | 8/19/05 | 46878 | $121,907.24 |
| Newington Town Clerk | 131 Cedar Street | | Newington | CT | 06111 | | 8/19/05 | 65431 | $2,300.92 |
| NJ Division Of Fire Safety | PO Box 809 | | Trenton | NJ | 08625-0809 | | 8/19/05 | 65432 | $755.00 |
| North Hampton Borough Municipal Authority | PO Box 156 1 Clear Springs Drive | | Northampton | PA | 18067-0156 | | 8/19/05 | 65433 | $742.10 |
| Oakleaf Waste Management,Llc. | 36821 Eagle Way | | Chicago | IL | 60678-1368 | | 8/19/05 | 65435 | $204,447.81 |
| Ohio Child Support Payment Central | PO Box 182394 | | Columbus | OH | 43218 | | 8/19/05 | 65436 | $460.64 |
| Orange County Tax Collector | PO Box 1982 | | Santa Ana | CA | 92702-1982 | | 8/19/05 | 65437 | $16,986.73 |
| Ortiz, Marina | 4450 Helens Oaks Circle | | Stockton | CA | 95210 | | 8/19/05 | 65438 | $430.62 |
| Palliser Furn Corp | PO Box 33020 | | Detroit | MI | 482320000 | | 8/19/05 | 46982 | $80,008.32 |
| Palliser Furn Corp | PO Box 33020 | | Detroit | MI | 482320000 | | 8/19/05 | 46980 | $124,978.82 |

| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Country | Payment Date | Check Number | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Palliser Furniture | PO Box 33020 | | Detroit | MI | 482320000 | | 8/19/05 | 46978 | $63,528.41 |
| Paul Gargagliano | 6905 Paul Do Mar Way | | Elk Grove | CA | 95757 | | 8/19/05 | 65440 | $2,082.97 |
| Paul Lascik | c/o Levitz Furniture 11640-B Harrell St | | Mira Loma | CA | 91752-3707 | | 8/19/05 | 65441 | $255.50 |
| Paul Mcdonnell Riversidecounty Treasurer | PO Box 12010 | | Riverside | CA | 92502-2210 | | 8/19/05 | 65442 | $9,315.02 |
| Peak Technologies | PO Box 8500 (S-4955) | | Philadelphia | PA | 19178-4955 | | 8/19/05 | 65443 | $207,725.57 |
| Praxair | 195-Praxair Distribution Inc. Dept La 21511 | | Pasadena | CA | 91185-1511 | | 8/19/05 | 65446 | $28.28 |
| Premiere Credit Of North America | PO Box 19309 | | Indianapolis | IN | 46219-0309 | | 8/19/05 | 65447 | $73.59 |
| Prime Resources/Harbor Home | Dept Ch 17521 | | Palatine | IL | 60055-7521 | | 8/19/05 | 46938 | $73,156.49 |
| Prime Resources/Harbor Home | Dept Ch 17521 | | Palatine | IL | 60055-7521 | | 8/19/05 | 46937 | $121,855.73 |
| Prime Window Cleaning | PO Box 167 | | Williston Park | NY | 11596 | | 8/19/05 | 65448 | $706.88 |
| Pse&G | PO Box 14106 | | New Brunswick | NJ | 08906-4106 | | 8/19/05 | 65449 | $8,831.99 |
| Puget Sound International, Inc | 2102 Milwaykee Way | | Tacoma | WA | 98421 | | 8/19/05 | 46923 | $214.70 |
| Qwest | PO Box 12480 | | Seattle | WA | 98111-4480 | | 8/19/05 | 65451 | $72.02 |
| Qwest | PO Box 29060 | | Phoenix | AZ | 85038-9060 | | 8/19/05 | 65450 | $762.59 |
| R B & G Construction Co Inc | 3760 Orange Ave | | Long Beach | CA | 90807 | | 8/19/05 | 65452 | $524,349.16 |
| Racanelli Construction Co Inc | 1895 Walt Whitman Rd. Suite 1 | | Melville | NY | 11747 | | 8/19/05 | 65456 | $593.00 |
| Racanelli Construction Co Inc | 1895 Walt Whitman Rd. Suite 1 | | Melville | NY | 11747 | | 8/19/05 | 65454 | $342,460.75 |
| Ram Welding | 1856 Mary Augusta St | | Manteca | CA | 95337 | | 8/19/05 | 65457 | $235.00 |
| Raymond Handling Concepts Corp. | PO Box 984 38507 Cherry Street Suite A | | Newark | CA | 94560 | | 8/19/05 | 65458 | $585.95 |
| Rimco Air Conditioning Co. Inc. | 35-57 9th Street | | Astoria | NY | 11106 | | 8/19/05 | 65461 | $16,796.04 |
| Riversedge Furniture Co. | 314 Jefferson Ridge Pkwy | Lynchpin Industrial Pk | Lynchburg | VA | 24505 | | 8/19/05 | 46874 | $7,407.46 |
| Ronco Industries | 15401 Cobalt Street | | Sylmar | CA | 91342 | | 8/19/05 | 65462 | $44.85 |
| Rose Displays, Ltd. | PO Box 414224 | | Boston | MA | 02241-4224 | | 8/19/05 | 65464 | $12.21 |
| Rose Displays, Ltd. | PO Box 414224 | | Boston | MA | 02241-4224 | | 8/19/05 | 65463 | $68.50 |
| Ross Lighting Inc | PO Box 1065 | | Jesup | GA | 31598 | | 8/19/05 | 46986 | $3,198.60 |
| Sac County Bureau Fs | PO Box 419058 | | Rancho Cordova | CA | 95741-9058 | | 8/19/05 | 65465 | $481.84 |
| Sacramento County | 700 H Street Room 1710 Dept Of Finance   Business Lic Sect | | Sacramento | CA | 95814 | | 8/19/05 | 65466 | $2,422.39 |
| Saddleback Communications | PO Box 659720 | | San Antonio | TX | 78265-9720 | | 8/19/05 | 65467 | $719.62 |
| Samuel Lawrence Furn Co | Sds 12-1432 | PO Box 86 | Minneapolis | MN | 55486-1432 | | 8/19/05 | 46988 | $39,663.00 |
| San Bernardino Cnty Csp | PO Box 19011 | | San Bernardino | CA | 92423 | | 8/19/05 | 65470 | $613.84 |
| San Luis Obispo Tax Collector | Room 203 County Government Center | | San Luis Obispo | CA | 93408-2060 | | 8/19/05 | 65471 | $1,069.72 |
| Sbc | Payment Center | | Sacramento | CA | 95887-0001 | | 8/19/05 | 65472 | $970.92 |
| Sealy Mattress Company | PO Box 931855 | | Atlanta | GA | 31193-1855 | | 8/19/05 | 47002 | $91,728.49 |
| Select Personnel Services | PO Box 60607 | | Los Angeles | CA | 90060-0607 | | 8/19/05 | 65473 | $647.60 |
| Serta Mattress | 5401 Trillium Blvd Suite 250 | | Hoffman Estates | IL | 60192 | | 8/19/05 | 46993 | $45,990.00 |
| Serta Mattress | 5401 Trillium Blvd Suite 250 | | Hoffman Estates | IL | 60192 | | 8/19/05 | 46989 | $124,934.66 |
| Sf Child Support Services | PO Box 60000 Dept 6634 | | San Francisco | CA | 94160 | | 8/19/05 | 65474 | $458.76 |
| Shabbir A. Khan, San Joaquin Country Tax | 44 N. San Joaquin PO Box 2169 | | Stockton | CA | 95201-2169 | | 8/19/05 | 65475 | $190.62 |
| Sharon Smitheal | 10405 S 7th Ave | | Inglewood | CA | 90303 | | 8/19/05 | 65267 | $40.00 |
| Shippers Transport Express | 1150 E. Sepulveda | | Carson | CA | 90745 | | 8/19/05 | 46925 | $8,200.90 |
| Sign-A-Rama | 9380 7th Street, Suite C | | Rancho Cucamonga | CA | 91730 | | 8/19/05 | 65476 | $558.15 |
| Siskiyou Modoc Regional Dcss | PO Box 1047 | | Yreka | CA | 96097-1047 | | 8/19/05 | 65477 | $125.08 |
| Solano County Support | PO Box 1605 | | Suisun | CA | 94585 | | 8/19/05 | 65478 | $330.02 |
| Sonitrol Of Norwalk | PO Box 910454 | | Dallas | TX | 75391-0454 | | 8/19/05 | 65479 | $251.22 |
| Sonoma County Tax Collector | 585 Fiscal Dr Rm 100F PO Box 3879 | | Santa Rosa | CA | 95402-3879 | | 8/19/05 | 65480 | $4,071.75 |
| Southwest Property Maintenance | PO Box 8113 | | Scottsdale | AZ | 85252 | | 8/19/05 | 65481 | $300.00 |

| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Country | Payment Date | Check Number | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Sprint Pcs | PO Box 1769 | | Newark | NJ | 07101-1769 | | 8/19/05 | 65483 | $80.16 |
| Stanislaus County Tax Collector | 1010 10th Street Ste 2500 | | Modesto | CA | 95353 | | 8/19/05 | 65484 | $1,817.17 |
| Star Trucking & Delivery | 299 Mill Road | | Edison | NJ | 08837 | | 8/19/05 | 65487 | $20,972.03 |
| Stephanie Ortiz | 24707 Riverchaise Dr | | Valencia | CA | 91355 | | 8/19/05 | 65268 | $50.00 |
| Steve Silver | PO Box 1709 | | Forney | TX | 75126 | | 8/19/05 | 46871 | $68,682.23 |
| Stile Associates Ltd. | 181 S. Franklin Ave. | | Valley Stream | NY | 11581 | | 8/19/05 | 46917 | $82,624.45 |
| Stile Associates Ltd. | 181 S. Franklin Ave. | | Valley Stream | NY | 11581 | | 8/19/05 | 46914 | $124,907.59 |
| Tacoma Screw Products, Inc. | 2001 Center Street Att: Accounts Receivable | | Tacoma | WA | 98409-7895 | | 8/19/05 | 65489 | $140.12 |
| Tax Collector | 617 Orange Center Rd | | Orange | CT | 06477 | | 8/19/05 | 65490 | $12,723.18 |
| Tax Collector Santa Clara County | County Government Center East Wing 70 W Hedding St | | San Jose | CA | 95110-1767 | | 8/19/05 | 65491 | $6,255.23 |
| The News Tribune | PO Box 11000 1950 South State Street | | Tacoma | WA | 98411-0008 | | 8/19/05 | 65492 | $794.04 |
| The Press-Enterprise | PO Box 12009 | | Riverside | CA | 92502-2209 | | 8/19/05 | 65493 | $16,549.19 |
| Tmci | PO Box 30700 | | San Bernardino | CA | 92413 | | 8/19/05 | 65496 | $129.30 |
| Tompkin County Scu | PO Box 15350 | | Albany | NY | 12212-5350 | | 8/19/05 | 65497 | $6.26 |
| Tovar Landscape Maintenance | 5912 Moffett Rd | | Ceres | CA | 95307 | | 8/19/05 | 65498 | $250.00 |
| Town Of Manchester | 41 Center Street PO Box 191 | | Manchester | CT | 06045-0191 | | 8/19/05 | 65499 | $1,591.36 |
| Trade Masters, Llc | 665 Highway 74 South | Ste 800 | Peachtree City | GA | 30269 | | 8/19/05 | 47004 | $8,911.34 |
| Trans-West Telephone Co. | 5202 S. 39th Street | | Phoenix | AZ | 85040 | | 8/19/05 | 65502 | $172.50 |
| Travelers | One Tower Square | | Hartford | CT | 06183 | | 8/19/05 | wire | $62,764.94 |
| Treasurer - Tax Collector | County Of San Bernadino 172 W. Third Street, 1St Floor | | San Bernardino | CA | 92415-0360 | | 8/19/05 | 65503 | $20,801.99 |
| Treasurer Of Alameda Co | PO Box 2072 | | Oakland | CA | 94604 | | 8/19/05 | 65504 | $471.29 |
| Trendwood Inc | 120 East Watkins Street | | Phoenix | AZ | 850042924 | | 8/19/05 | 47010 | $83,778.14 |
| United Parcel Service-Pa | PO Box 7247-0244 | | Philadelphia | PA | 19170-0001 | | 8/19/05 | 65506 | $2,689.32 |
| Us Department Of Education | PO Box 4142 | | Greenville | TX | 75403-4142 | | 8/19/05 | 65507 | $247.39 |
| Vehicle Registration Collections | PO Box 419001 | | Rancho Cordova | CA | 95741 | | 8/19/05 | 65509 | $140.96 |
| Ventura Child Support Div | PO Box 3749 | | Ventura | CA | 93006-3749 | | 8/19/05 | 65510 | $303.24 |
| Ventura County Sheriff | 800 S. Victoria Ave. Room 101 | | Ventura | CA | 93009 | | 8/19/05 | 65511 | $61.10 |
| Verizon California | PO Box 9688 | | Mission Hills | CA | 91346-9688 | | 8/19/05 | 65512 | $590.99 |
| Verizon Northwest | PO Box 30001 | | Inglewood | CA | 90313-0001 | | 8/19/05 | 65513 | $1,182.91 |
| Vicki Crow, C.P.A. | PO Box 1192 | | Fresno | CA | 93715-1192 | | 8/19/05 | 65514 | $1,342.69 |
| Viewpoint Leather Works | PO Box 681509 | | Park City | UT | 000084068 | | 8/19/05 | 47011 | $130,660.47 |
| Vortex | 3198-M Airport Loop | | Costa Mesa | CA | 92626-3407 | | 8/19/05 | 65515 | $958.44 |
| Washington St Support Registry | PO Box 45868 | | Olympia | WA | 98507-5868 | | 8/19/05 | 65517 | $142.50 |
| Welco-Cgi Gas Tech Llc | PO Box 7777 | | Philadelphia | PA | 19175-0075 | | 8/19/05 | 65520 | $604.99 |
| West End Express Co.Inc | 1430 Jersey Ave | | North Brunswick | NJ | 08902 | | 8/19/05 | 46929 | $7,125.28 |
| Western Pest Service-48906 | 1048 Route 22 | | Mountainside | NJ | 07092 | | 8/19/05 | 65521 | $322.24 |
| William J. Conlon & Sons, Inc. | 700 New York Avenue Suite D | | Huntington | NY | 11743 | | 8/19/05 | 65522 | $14,659.28 |
| Yarnell Security Systems | 131 Elmwood Rd. | | Lancaster | PA | 17602 | | 8/19/05 | 65523 | $478.50 |
| Amisco Industries Ltd | 33 5th Street | PO Box 250 | L'Islet | QC | GOR 2CO | CANADA | 8/22/05 | 47012 | $4,548.00 |
| Viewpoint Leather Works | PO Box 681509 | | Park City | UT | 000084068 | | 8/22/05 | 47015 | $69,883.73 |
| Viewpoint Leather Works | PO Box 681509 | | Park City | UT | 000084068 | | 8/22/05 | 47014 | $73,518.58 |
| Eric Watt | 4128 Digney Ave | | Bronx | NY | 10466 | | 8/23/05 | 65524 | $600.00 |
| Legacy Classic Furniture | PO Box 751168 | | Charlotte | NC | 28275-1168 | | 8/23/05 | 47017 | $33,418.26 |
| Legacy Classic Furniture | PO Box 751168 | | Charlotte | NC | 28275-1168 | | 8/23/05 | 47018 | $37,698.90 |
| Legacy Classic Furniture | PO Box 751168 | | Charlotte | NC | 28275-1168 | | 8/23/05 | 47019 | $224,678.49 |
| Aetna | PO Box 88863 | | Chicago | IL | 60695-1863 | | 8/24/05 | wire | $126,073.22 |
| Los Angeles Times | PO Box 60040 | | Los Angeles | CA | 90099-0021 | | 8/24/05 | 65526 | $441,523.54 |
| Universal Furn Int Inc | PO Box 751558 | | Charlotte | NC | 28275-1558 | | 8/24/05 | 47020 | $40,494.99 |

| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Country | Payment Date | Check Number | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Douglas Furn. Of Calif. | 2559 Paysphere Circle | | Chicago | IL | 60674-2559 | | 8/25/05 | 47045 | $109,930.70 |
| Douglas Furn. Of Calif. | 2559 Paydphere Circle | | Chicago | IL | 60674-2559 | | 8/25/05 | 47046 | $109,941.81 |
| Douglas Furn. Of Calif. | 2559 Paysphere Circle | | Chicago | IL | 60674-2559 | | 8/25/05 | 47044 | $109,960.83 |
| Douglas Furn. Of Calif. | 2559 Paysphere Circle | | Chicago | IL | 60674-2559 | | 8/25/05 | 47049 | $112,347.70 |
| Kimco Staffing Services, Inc. | Dept. #2023 | | Los Angeles | CA | 90084-2023 | | 8/25/05 | 65527 | $25,589.26 |
| Life Style Furniture Mfg., Inc. | PO Box 664 | | Okolona | MS | 38860 | | 8/25/05 | 47052 | $109,650.00 |
| Life Style Furniture Mfg., Inc. | PO Box 664 | | Okolona | MS | 38860 | | 8/25/05 | 47054 | $111,343.00 |
| Life Style Furniture Mfg., Inc. | PO Box 664 | | Okolona | MS | 38860 | | 8/25/05 | 47053 | $121,973.00 |
| Life Style Furniture Mfg., Inc. | PO Box 664 | | Okolona | MS | 38860 | | 8/25/05 | 47051 | $124,725.50 |
| Palliser Furn Corp | PO Box 33020 | | Detroit | MI | 482320000 | | 8/25/05 | 47058 | $124,910.78 |
| Palliser Furn Corp | PO Box 33020 | | Detroit | MI | 482320000 | | 8/25/05 | 47056 | $124,962.89 |
| Palliser Furn Corp | PO Box 33020 | | Detroit | MI | 482320000 | | 8/25/05 | 47057 | $124,996.28 |
| Access Temporaries,Inc. | PO Box #768-Midtown Station | | New York | NY | 10018 | | 8/26/05 | 65531 | $301.50 |
| Advance Relocation & Storage | Dba Advance Commercial Movers 195 Sweet Hollow Rd | | Old Bethpage | NY | 11804 | | 8/26/05 | 65535 | $949.12 |
| Aetna | PO Box 88863 | | Chicago | IL | 60695-1863 | | 8/26/05 | 65536 | $82,408.72 |
| Aj Squared Security | PO Box 481 | | Merrick | NY | 11566-0481 | | 8/26/05 | 65542 | $1,342.88 |
| Aj Squared Security | PO Box 481 | | Merrick | NY | 11566-0481 | | 8/26/05 | 65543 | $2,125.25 |
| APS - Arizona Public Service Co. | PO Box 2907 | | Phoenix | AZ | 85062-2907 | | 8/26/05 | 65549 | $6,137.48 |
| Aqua Pennsylvania, Inc. | PO Box 41519 | | Philadelphia | PA | 19101-1519 | | 8/26/05 | 65550 | $357.31 |
| Asi/Vendlink Llc | 210 Adams Blvd | | Farmingdale | NY | 11735 | | 8/26/05 | 65551 | $13.50 |
| Asset Management Outsourcing Recoveries | 7535 Ne Ambassador Pl. Ste B | | Portland | OR | 97220 | | 8/26/05 | 65552 | $15.32 |
| At&T | PO Box 830018 | | Baltimore | MD | 21283-0018 | | 8/26/05 | 65553 | $53,131.54 |
| Atlantic Mechanical Corp. | 120C East Jefryn Blvd | | Deer Park | NY | 11729 | | 8/26/05 | 65554 | $5,691.84 |
| B&H Photo | 420 Ninth Ave. | | New York | NY | 10001 | | 8/26/05 | 65555 | $120.85 |
| Barr Engineering Inc. | 12612 Clark Street | | Santa Fe Springs | CA | 90670-3950 | | 8/26/05 | 65556 | $239.97 |
| Beacon Fire & Safety | 521 W. Briardale Ave. | | Orange | CA | 92865 | | 8/26/05 | 65557 | $500.00 |
| Beneficial Credit Services | 1421 Kristina Way | | Chesapeake | VA | 23320 | | 8/26/05 | 65558 | $3,499.06 |
| Benjamin Norris | 300 Crossway Park Dr. | | Woodbury | NY | 11797 | | 8/26/05 | 65559 | $195.00 |
| Berkline, LLC | PO Box 6003 | | Morristown | TN | 37815 | | 8/26/05 | 47119 | $125,908.55 |
| Berkshire/Dresher/Jb Ross | PO Box 198747 | | Atlanta | GA | 30384-8747 | | 8/26/05 | 47159 | $36,164.00 |
| Bernard Dunkel | 91 Watson Dr. | | Mt. Laurel | NJ | 08054 | | 8/26/05 | 65560 | $92.85 |
| Best Way Exterminating Inc | 1612 Neptune Ave 2Nd Floor | | Brooklyn | NY | 11224 | | 8/26/05 | 65561 | $515.00 |
| Bradley Boswell Jones, P.S. | 5440 California Avenue Sw | | Seattle | WA | 98136 | | 8/26/05 | 65562 | $82.50 |
| Bridgewater Township | 700 Garretson Rd. PO Box 6300 | | Bridgewater | NJ | 08807 | | 8/26/05 | 65563 | $306.21 |
| Brookwood Furn | PO Box 540 | | Pontotoc | MS | 388630000 | | 8/26/05 | 47130 | $124,736.45 |
| Building Comfort Servics, Inc. | 5781 Schaefer Avenue | | Chino | CA | 91710 | | 8/26/05 | 65566 | $925.00 |
| Carolyn Barnett | 126 Norman Drive | | Bohemia | NY | 11716 | | 8/26/05 | 65567 | $72.27 |
| Ch20, Inc.- Arizona | 8820 Old Hwy 99 Se | | Olympia | WA | 98501 | | 8/26/05 | 65569 | $445.00 |
| Chapter 13 Trustee | PO Box 2139 | | Memphis | TN | 38101-2139 | | 8/26/05 | 65570 | $273.00 |
| Chris Bartzokis | 6547 Sweet Maple Lane | | Boca Raton | FL | 33433-1939 | | 8/26/05 | 65571 | $683.18 |
| Cigna Dental Health, Inc. | Drawer Cs 198382 | | Atlanta | GA | 30384-8382 | | 8/26/05 | 65572 | $8,912.68 |
| City Of Glendale - Water & Power | PO Box 51462 | | Los Angeles | CA | 90051-5762 | | 8/26/05 | 65573 | $4,948.34 |
| City Of Modesto | PO Box 767 | | Modesto | CA | 95353-0767 | | 8/26/05 | 65574 | $359.86 |
| City Of Phoenix-False Alarms | Police Dept PO Box 78815 | | Phoenix | AZ | 85062-8815 | | 8/26/05 | 65575 | $85.00 |
| City Of Santa Clara Municipal Utilities | 1500 Warburton Avenue,Finance Deptartmen | | Santa Clara | CA | 95050 | | 8/26/05 | 65576 | $12,439.35 |
| City Of Stockton | PO Box 201005 | | Stockton | CA | 95201-9005 | | 8/26/05 | 65577 | $30.28 |
| City Of Tempe | PO Box 29617 | | Phoenix | AZ | 85038-9617 | | 8/26/05 | 65578 | $93.22 |
| City Of Victorville | 14343 Civic Drive PO Box 5001 | | Victorville | CA | 92393-5001 | | 8/26/05 | 65579 | $282.62 |
| Clearing House | PO Box 52107 | | Phoenix | AZ | 85072 | | 8/26/05 | 65580 | $1,159.85 |

| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Country | Payment Date | Check Number | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Coachella Valley Water District | PO Box 5000 | | Coachella | CA | 92236-5000 | | 8/26/05 | 65582 | $169.37 |
| Collezione Europa Usa, Inc. | 145 Cedar Lane | Ste 200 | Englewood | NJ | 07631-4803 | | 8/26/05 | 47148 | $44,938.08 |
| Colorado Family Support Registry | PO Box 2171 | | Denver | CO | 80201-2171 | | 8/26/05 | 65583 | $89.80 |
| Complete Property Maintenance Inc. | 207 West Los Angeles Avenue # 191 | | Moorpark | CA | 93021 | | 8/26/05 | 65584 | $260.00 |
| Connecticut Ccspc | PO Box 990032 | | Hartford | CT | 06199-0032 | | 8/26/05 | 65586 | $1,034.00 |
| Constellation Newenergy, Inc. | Payment Center PO Box 642399 | | Pittsburgh | PA | 15264-2399 | | 8/26/05 | 65587 | $32,390.17 |
| Container Connection Of Southern | 1605 Chapin Road | | Montebello | CA | 90640 | | 8/26/05 | 47176 | $4,259.10 |
| County Of San Diego | PO Box 122808 | | San Diego | CA | 92112 | | 8/26/05 | 65588 | $104.59 |
| Court Trustee | PO Box 513544 | | Los Angeles | CA | 90051-1544 | | 8/26/05 | 65589 | $145.48 |
| Ct Corporation System | PO Box 4349 | | Carol Stream | IL | 60197-4349 | | 8/26/05 | 65591 | $159.10 |
| Daniel J. Edelman, Inc. | Bank One, Na 21992 Network Place | | Chicago | IL | 60673-1219 | | 8/26/05 | 65593 | $12,453.17 |
| Daniel J. Edelman, Inc. | Bank One, Na 21992 Network Place | | Chicago | IL | 60673-1219 | | 8/26/05 | 65592 | $57,030.76 |
| David Dettmann | 13 Pawnee Dr. | | Commack | NY | 11725 | | 8/26/05 | 65595 | $596.35 |
| David Tellez | 1048 South H Street | | Oxnard | CA | 93030 | | 8/26/05 | 65596 | $408.00 |
| David Washington | c/o Levitz Furniture 17601 Southcenter Pkwy. | | Tukwila | WA | 98188 | | 8/26/05 | 65597 | $87.60 |
| Delmarva Power | PO Box 17000 | | Wilmington | DE | 19886 | | 8/26/05 | 65598 | $7,499.95 |
| Delta Dental | Pnc Bank Lockbox 827077 | | Philadelphia | PA | 19182-7077 | | 8/26/05 | 65599 | $47,938.85 |
| Dennis Bussell | 17601 South Center Parkway | | Tukwila | WA | 98188-3794 | | 8/26/05 | 65600 | $105.81 |
| Directv | PO Box 60036 | | Los Angeles | CA | 90060-0036 | | 8/26/05 | 65605 | $92.33 |
| Dixie Warehouse Services | PO Box 36158 | | Louisville | KY | 40233-6158 | | 8/26/05 | 65607 | $180.06 |
| Dmx Music | PO Box 34230 | | Seattle | WA | 98124-1230 | | 8/26/05 | 65608 | $1,291.62 |
| Dora Richardson | c/o Levitz Furniture 2420 N. Oxnard Blvd | | Oxnard | CA | 93036 | | 8/26/05 | 65609 | $67.16 |
| Douglas Furn. Of Calif. | 2559 Paydphere Circle | | Chicago | IL | 60674-2559 | | 8/26/05 | 47158 | $77,957.11 |
| Douglas Furn. Of Calif. | 2559 Paysphere Circle | | Chicago | IL | 60674-2559 | | 8/26/05 | 47153 | $124,792.17 |
| Douglas Furn. Of Calif. | 2559 Paysphere Circle | | Chicago | IL | 60674-2559 | | 8/26/05 | 47152 | $124,962.92 |
| Douglas Furn. Of Calif. | 2559 Paysphere Circle | | Chicago | IL | 60674-2559 | | 8/26/05 | 47155 | $124,984.61 |
| Douglas Furn. Of Calif. | 2559 Paydphere Circle | | Chicago | IL | 60674-2559 | | 8/26/05 | 47150 | $124,987.16 |
| Dunbar Armored Inc | PO Box 333 | | Baltimore | MD | 21203 | | 8/26/05 | 65610 | $45,869.97 |
| Dunstone Financial, L.L.C. | 11801 North Tatum Blvd, #247 | | Phoenix | AZ | 85028-1624 | | 8/26/05 | 65611 | $63.33 |
| Econ-O-Sweep, Inc. | PO Box 7748 | | Santa Rosa | CA | 95407 | | 8/26/05 | 65612 | $82.06 |
| Elizabeth Stratico | One Hoagland Avenue | | Syosset | NY | 11791 | | 8/26/05 | 65613 | $19.59 |
| Energy Controls Co. | 4114 Beacon Place | | Discovery Bay | CA | 94514 | | 8/26/05 | 65614 | $2,515.19 |
| Eric Konsmo | 17601 Southcenter Pkwy | | Tukwila | WA | 98188 | | 8/26/05 | 65615 | $423.69 |
| Ethan Wilson | 3500 Granada Ave., #133 | | Santa Clara | CA | 95051 | | 8/26/05 | 65616 | $201.81 |
| Exel Transportation Services Inc. | PO Box 844711 | | Dallas | TX | 75284-4711 | | 8/26/05 | 47185 | $22,145.13 |
| Fairmont Wire | 6101 Knott Ave | | Buena Park | CA | 90620 | | 8/26/05 | 47190 | $23,205.00 |
| First Unum Life Insurance Company | PO Box 406919 | | Atlanta | GA | 30384-6919 | | 8/26/05 | 65617 | $34,016.57 |
| Fisher Equipment, Inc. | 41263 N. Coyote Rd. | | Queen Creek | AZ | 85242-8955 | | 8/26/05 | 65618 | $97.20 |
| Fork Lift Specialties,Inc. | 3711 West Franklin | | Fresno | CA | 93706 | | 8/26/05 | 65619 | $259.34 |
| Fox Glass Of NJ Inc | 2A Pearl Street | | Trenton | NJ | 08609 | | 8/26/05 | 65620 | $394.88 |
| G & E Welding Supply Co. | 281 Airport Rd. | | Castle Hills | DE | 19720-154 | | 8/26/05 | 65621 | $9.17 |
| Gerald L. Reif, Trustee | PO Box 350 | | South Orange | NJ | 07079-0350 | | 8/26/05 | 65622 | $298.78 |
| Greystone Staffing Inc. | 6175 Sunrise Hwy | | Massapequa | NY | 11758 | | 8/26/05 | 65623 | $1,831.59 |
| Guy M. Jensen, Court Officer | PO Box 634 | | New Brunswick | NJ | 08903 | | 8/26/05 | 65624 | $91.44 |
| Hayward Water Department | PO Box 515147 | | Los Angeles | CA | 90051-5147 | | 8/26/05 | 65625 | $1,198.30 |
| Here's Help Staffing Serv Inc | 280 Route 211 East | | Middletown | NY | 10940 | | 8/26/05 | 65626 | $648.00 |
| Hoch & Selby | 809 Ne 25th Avenue | | Portland | OR | 97232 | | 8/26/05 | 65627 | $254.84 |
| Hub Group Associates, Inc. | 33773 Treasury Center | | Chicago | IL | 60694-3700 | | 8/26/05 | 47179 | $24,046.70 |
| Ian Parker | c/o Levitz Furniture 17601 Southcenter Pkwy. | | Tukwila | WA | 98188-3794 | | 8/26/05 | 65628 | $138.17 |

| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Country | Payment Date | Check Number | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Idea Italia | 30 Camptown Road | | Maplewood | NJ | 07040 | | 8/26/05 | 47194 | $30,025.73 |
| Inovis | PO Box 198145 | | Atlanta | GA | 30384-8145 | | 8/26/05 | 65629 | $5,000.00 |
| Internal Revenue Service | PO Box 24017 | | Fresno | CA | 93779 | | 8/26/05 | 65631 | $50.00 |
| Inter-Tel Technologies, Inc. | PO Box 34960 | | Seattle | WA | 98124-1960 | | 8/26/05 | 65630 | $261.12 |
| Jamie Lafranchi | c/o Levitz Furniture 17601 Southcenter Pkwy. | | Tukwila | WA | 98188 | | 8/26/05 | 65632 | $362.25 |
| Jcp&L | PO Box 3687 | | Akron | OH | 44309-3687 | | 8/26/05 | 65633 | $20,952.01 |
| Jdi Group | PO Box 60475 | | Charlotte | NC | 28260 | | 8/26/05 | 47200 | $82,151.58 |
| Jdi Group | PO Box 60475 | | Charlotte | NC | 28260 | | 8/26/05 | 47196 | $124,946.26 |
| Jdi Group | PO Box 60475 | | Charlotte | NC | 28260 | | 8/26/05 | 47197 | $124,965.19 |
| Jdi Group | PO Box 60475 | | Charlotte | NC | 28260 | | 8/26/05 | 47198 | $124,968.36 |
| Joe Puri | 14521 Village Way Drive | | Sylmar | CA | 91342 | | 8/26/05 | 65635 | $389.88 |
| John Turano & Sons Inc | 1532 S. Washington Ave | | Piscataway | NJ | 08854 | | 8/26/05 | 47259 | $124,998.53 |
| Joseph Eletto Transfer Inc | 600 W. John Street Suite 200 | | Hicksville | NY | 11801 | | 8/26/05 | 65638 | $516,375.95 |
| Joseph Esposito, Constable | 287 Bloomfield Avenue | | Caldwell | NJ | 07006 | | 8/26/05 | 65639 | $73.01 |
| Kdg Construction Inc | 741 Orchard Loop | | Azusa | CA | 91702 | | 8/26/05 | 65643 | $325.00 |
| Kdg Construction Inc | 741 Orchard Loop | | Azusa | CA | 91702 | | 8/26/05 | 65650 | $349.04 |
| Kdg Construction Inc | 741 Orchard Loop | | Azusa | CA | 91702 | | 8/26/05 | 65644 | $370.00 |
| Kdg Construction Inc | 741 Orchard Loop | | Azusa | CA | 91702 | | 8/26/05 | 65642 | $380.00 |
| Kdg Construction Inc | 741 Orchard Loop | | Azusa | CA | 91702 | | 8/26/05 | 65647 | $425.00 |
| Kdg Construction Inc | 741 Orchard Loop | | Azusa | CA | 91702 | | 8/26/05 | 65648 | $692.36 |
| Kdg Construction Inc | 741 Orchard Loop | | Azusa | CA | 91702 | | 8/26/05 | 65646 | $769.00 |
| Key Trucking Inc | PO Box 88026 | | Seattle | WA | 98138 | | 8/26/05 | 47181 | $728.00 |
| Kimco Staffing Services, Inc. | Dept. #2023 | | Los Angeles | CA | 90084-2023 | | 8/26/05 | 65651 | $22,783.14 |
| King County Superior Ct Clrk | 516 3Rd Ave Room # E-609 | | Seattle | WA | 98104 | | 8/26/05 | 65652 | $69.24 |
| Kings Scu | PO Box 15358 | | Albany | NY | 12212-5358 | | 8/26/05 | 65653 | $200.00 |
| Klaff Realty L.P. | 122 S Michigan Ave | Ste 1000 | Chicago | IL | 60603 | | 8/26/05 | 65655 | $114,556.88 |
| Klaff Realty L.P. | 122 S Michigan Ave | Ste 1000 | Chicago | IL | 60603 | | 8/26/05 | 65656 | $130,166.67 |
| Klaff Realty L.P. | 122 S Michigan Ave | Ste 1000 | Chicago | IL | 60603 | | 8/26/05 | 65654 | $1,886,366.53 |
| Klaussner | PO Box 60475 | | Charlotte | NC | 28260 | | 8/26/05 | 47201 | $2,109.12 |
| Klean-Sweep Exterior Maintenance Services | PO Box 3607 | | Torrance | CA | 90510-3607 | | 8/26/05 | 65657 | $140.00 |
| Legacy Classic Furniture | PO Box 751168 | | Charlotte | NC | 28275-1168 | | 8/26/05 | 47205 | $68,758.10 |
| Legacy Classic Furniture | PO Box 751168 | | Charlotte | NC | 28275-1168 | | 8/26/05 | 47206 | $80,231.20 |
| Leggett And Platt Finanical | PO Box 198747 | | Atlanta | GA | 30384-8747 | | 8/26/05 | 47203 | $14,072.00 |
| Life Style Furniture Mfg., Inc. | PO Box 664 | | Okolona | MS | 38860 | | 8/26/05 | 47107 | $30,332.00 |
| Life Style Furniture Mfg., Inc. | PO Box 664 | | Okolona | MS | 38860 | | 8/26/05 | 47106 | $123,810.00 |
| Life Style Furniture Mfg., Inc. | PO Box 664 | | Okolona | MS | 38860 | | 8/26/05 | 47105 | $124,401.50 |
| Ligo Products Inc | 9100 West 191St | | Mokena | IL | 60448 | | 8/26/05 | 47207 | $18,747.80 |
| Longhorn Landscaping | 244 Shoey Rd. | | Mohrsville | PA | 19541 | | 8/26/05 | 65661 | $220.00 |
| Maple Leaf Landscaping Inc | PO Box 7634 | | Bonney Lake | WA | 98390 | | 8/26/05 | 65662 | $630.60 |
| Mark Scott | 16 Willowmere Ave | | Montclair | NJ | 07042 | | 8/26/05 | 65663 | $1,862.91 |
| Met-Ed | PO Box 3687 | | Akron | OH | 3687 | | 8/26/05 | 65668 | $5,858.73 |
| Michael Crane | 17601 Southcenter Parkway | | Tukwila | WA | 98188-3794 | | 8/26/05 | 65669 | $88.80 |
| Michael Di Salvo | 1218 Saxon Avenue | | Bayshore | NY | 11706 | | 8/26/05 | 65670 | $171.13 |
| Micro Decision Systems Inc | 270 Sunrise Hwy 2Nd Floor | | Rockville Centre | NY | 11570 | | 8/26/05 | 65671 | $740.82 |
| Middlesex Water Company | PO Box 6071 | | Elizabeth | NJ | 07207-6071 | | 8/26/05 | 65672 | $754.22 |
| Mike Cims Inc | 2300 E Curry St | | Long Beach | CA | 908050000 | | 8/26/05 | 47211 | $96,818.85 |
| Mike Cims Inc | 2300 E Curry St | | Long Beach | CA | 908050000 | | 8/26/05 | 47210 | $123,977.49 |
| Misdu | PO Box 30350 | | Lansing | MI | 48909-7850 | | 8/26/05 | 65674 | $208.00 |
| Mn Child Support Center | PO Box 64306 | | St Paul | MN | 55164 | | 8/26/05 | 65675 | $242.40 |
| Modus Furniture International | PO Box 60277 | | Los Angeles | CA | 90060-0277 | | 8/26/05 | 47213 | $67,003.41 |

| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Country | Payment Date | Check Number | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Money Control Inc | 7891 Massion Grove Parkway South | | Riverside | CA | 92508 | | 8/26/05 | 65529 | $314.27 |
| Mountain Landscape Contractors, Inc. | PO Box 438 | | Mount Freedom | NJ | 07039 | | 8/26/05 | 65676 | $530.00 |
| Nassau County Enf Unit | PO Box 15328 | | Albany | NY | 12212-5328 | | 8/26/05 | 65677 | $279.00 |
| Neil S. Axelrod, Esq. | 155 East 31St St No. 11G | | New York | NY | 10016 | | 8/26/05 | 65678 | $2,500.00 |
| Nevada Power Company | PO Box 30086 | | Reno | NV | 89520-3086 | | 8/26/05 | 65679 | $8,760.44 |
| Nevada State Treasurer | Po. Box 98513 | | Las Vegas | NV | 89193-8513 | | 8/26/05 | 65680 | $5.58 |
| New Generations | The Cit Group | PO Box 1036 | Charlotte | NC | 28201 | | 8/26/05 | 47110 | $48,488.00 |
| New Generations | The Cit Group | PO Box 1036 | Charlotte | NC | 28201 | | 8/26/05 | 47109 | $112,847.54 |
| New Haven Moving Equip-Seattle | PO Box 94033 | | Seattle | WA | 98124-9433 | | 8/26/05 | 65681 | $190.94 |
| New Jersey-American Water Co Inc. | PO Box 371331 | | Pittsburgh | PA | 15250-7331 | | 8/26/05 | 65682 | $252.91 |
| New York Scdu | PO Box 15361 | | Albany | NY | 12212-5361 | | 8/26/05 | 65683 | $3,456.58 |
| NJ Family Support | PO Box 4880 | | Trenton | NJ | 08650 | | 8/26/05 | 65684 | $2,154.46 |
| NYS Assessment Receivables | General Post Office PO Box 4127 | | Binghamton | NY | 13902 | | 8/26/05 | 65685 | $422.35 |
| Pa Scdu | PO Box 69112 | | Harrisburg | PA | 17106-9112 | | 8/26/05 | 65686 | $403.84 |
| Pacific Gas And Electric Company | Attn: Viki Neyens PO Box 8329 | | Stockton | CA | 95208 | | 8/26/05 | 65688 | $97,500.19 |
| Palliser Furniture | PO Box 33020 | | Detroit | MI | 482320000 | | 8/26/05 | 47217 | $62,603.18 |
| Patricia A. Quinn | 3142 C Road | | Loxahatchee | FL | 33470 | | 8/26/05 | 65689 | $656.10 |
| Pc Mall Business Solutions | File 55327 | | Los Angeles | CA | 90074-5327 | | 8/26/05 | 65690 | $10,968.39 |
| Peco Energy - Blue | PO Box 13437 | | Philadelphia | PA | 19101 | | 8/26/05 | 65691 | $20,068.49 |
| Peco Energy Company - Green | PO Box 7888 | | Philadelphia | PA | 19101 | | 8/26/05 | 65692 | $16,420.58 |
| Phone America Corporation | 8 Bacton Hill Road | | Frazer | PA | 19355 | | 8/26/05 | 65693 | $132.50 |
| Pinnacle Flooring | 135 Hardscrabble Lake Dr | | Chappaqua | NY | 10514 | | 8/26/05 | 47225 | $128,886.41 |
| Prime Resources/Harbor Home | Dept Ch 17631 | | Palatine | IL | 60055-7521 | | 8/26/05 | 47193 | $103,017.60 |
| Pse&G | PO Box 14106 | | New Brunswick | NJ | 08906-4106 | | 8/26/05 | 65694 | $26,230.28 |
| Puget Sound International, Inc | 2102 Milwaykee Way | | Tacoma | WA | 98421 | | 8/26/05 | 47182 | $572.42 |
| Purchase Power (Pitney Works) | PO BOX 856042 | | Louisville | KY | 40285-6042 | | 8/26/05 | 65695 | $10,000.00 |
| Qwest | PO Box 12480 | | Seattle | WA | 98111-4480 | | 8/26/05 | 65698 | $78.32 |
| Qwest | Payment Processing | | Denver | CO | 80244-0001 | | 8/26/05 | 65696 | $89.23 |
| Qwest | PO Box 29060 | | Phoenix | AZ | 85038-9060 | | 8/26/05 | 65697 | $1,055.96 |
| Rcr Productions & Advertising Inc. | 106 West 32Nd Street 2Nd Fl. | | New York | NY | 10001 | | 8/26/05 | 65699 | $1,010.00 |
| Richard Aebly | 35 Quincy Ave | | Bayville | NY | 11709 | | 8/26/05 | 65701 | $44.95 |
| Ronald Moses | City Marshal #10 116 John Street | | New York | NY | 10038 | | 8/26/05 | 65703 | $33.23 |
| Rose Displays, Ltd. | PO Box 414224 | | Boston | MA | 02241-4224 | | 8/26/05 | 65704 | $410.81 |
| Sanchez Delivery Services | 118 Harvest Road | | Swedesboro | NJ | 08085 | | 8/26/05 | 65706 | $1,005.46 |
| Sbc | Payment Center | | Sacramento | CA | 95887-0001 | | 8/26/05 | 65707 | $228.37 |
| Scadu | PO Box 98950 | | Las Vegas | NV | 89193-8950 | | 8/26/05 | 65708 | $534.00 |
| Sea-Tac Sweeping Service | 26305 79th Ave. S | | Kent | WA | 98032-7320 | | 8/26/05 | 65709 | $259.30 |
| Serta Mattress | 5401 Trillium Blvd Suite 250 | | Hoffman Estates | IL | 60192 | | 8/26/05 | 47234 | $45,308.30 |
| Serta Mattress | 5401 Trillium Blvd Suite 250 | | Hoffman Estates | IL | 60192 | | 8/26/05 | 47228 | $124,920.10 |
| Sheriff Of Essex County | Essex County Building, Room 207-A Att: Garnishees Section | | Newark | NJ | 07102 | | 8/26/05 | 65710 | $103.71 |
| Shippers Transport Express | 1150 E. Sepulveda | | Carson | CA | 90745 | | 8/26/05 | 47183 | $242.05 |
| Sigma Temps, Inc. | 535 Broad Hollow Road | | Melville | NY | 11747 | | 8/26/05 | 65714 | $32,782.71 |
| Smud - Sacramento Municipal Utility Dist | PO Box 15555 | | Sacramento | CA | 95852 | | 8/26/05 | 65716 | $22,931.56 |
| Sofatrend | 1790 Dornoch Court | | San Diego | CA | 92154 | | 8/26/05 | 47254 | $42,969.50 |
| Southern California Edison Co. | PO Box 600 | | Rosemead | CA | 91770-0001 | | 8/26/05 | 65717 | $12,457.57 |
| Southern California Water | 115-121 Exchange Place PO Box 188 | | San Dimas | CA | 91773 | | 8/26/05 | 65718 | $480.53 |
| Southwest Gas Corporation | PO Box 98890 | | Las Vegas | NV | 89150-0101 | | 8/26/05 | 65719 | $484.38 |
| Spectera Vision Care | PO Box 31850 | | Baltimore | MD | 21207-1850 | | 8/26/05 | 65720 | $3,491.10 |
| Splash Studios,Inc | 49 West 23Rd St, 6th Fl | | New York | NY | 10010 | | 8/26/05 | 65721 | $450.00 |
| Sprint - AZ | PO Box 79133 | | Phoenix | AZ | 85062-9133 | | 8/26/05 | 65722 | $108.19 |

| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Country | Payment Date | Check Number | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Srp - Salt River Project | PO Box 2950 | | Phoenix | AZ | 85062-2950 | | 8/26/05 | 65723 | $7,149.97 |
| Stanley Pest Control | 10931 Calabash Avenue | | Fontana | CA | 92337-7016 | | 8/26/05 | 65724 | $200.00 |
| Star Trucking & Delivery | 299 Mill Road | | Edison | NJ | 08837 | | 8/26/05 | 65727 | $18,344.71 |
| State Disbursement Unit | PO Box 5400 | | Carol Stream | IL | 60197-5400 | | 8/26/05 | 65728 | $24.00 |
| Sterling Cleaning Systems | 1644 Wilshire Blvd Suite 100 | | Los Angeles | CA | 90017 | | 8/26/05 | 65729 | $375.00 |
| Stile Associates Ltd. | 181 S. Franklin Ave. | | Valley Stream | NY | 11581 | | 8/26/05 | 47173 | $117,351.89 |
| Stile Associates Ltd. | 181 S. Franklin Ave. | | Valley Stream | NY | 11581 | | 8/26/05 | 47163 | $124,931.14 |
| Stile Associates Ltd. | 181 S. Franklin Ave. | | Valley Stream | NY | 11581 | | 8/26/05 | 47165 | $124,978.95 |
| Stile Associates Ltd. | 181 S. Franklin Ave. | | Valley Stream | NY | 11581 | | 8/26/05 | 47168 | $124,999.84 |
| Subbies | 505 N. Midland Ave. | | Saddle Brook | NJ | 07663 | | 8/26/05 | 65730 | $105.80 |
| Suffolk County Scu | PO Box 15347 | | Albany | NY | 12212-5347 | | 8/26/05 | 65731 | $312.98 |
| Suma Landscaping, Inc. | PO Box 550 | | Alameda | CA | 94501 | | 8/26/05 | 65732 | $460.39 |
| Susan Stonehouse | 85 Dora Ave | | Waldwick | NJ | 07463 | | 8/26/05 | 65733 | $327.19 |
| Tacoma Screw Products, Inc. | 2001 Center Street Att: Accounts Receivable | | Tacoma | WA | 98409-7895 | | 8/26/05 | 65734 | $193.62 |
| Takahashi Landscaping And Maintenance | 177 "F" Street | | Cayucos | CA | 93430 | | 8/26/05 | 65735 | $235.00 |
| The Wackenhut Corp (San Leandro) | PO Box 277469 | | Atlanta | GA | 30384 | | 8/26/05 | 65740 | $395.18 |
| Thomas C. Pinto, Officer | 900 Edinburg Road | | Trenton | NJ | 08690 | | 8/26/05 | 65741 | $81.39 |
| Tony D's Landscaping | PO Box 25 | | New Milford | NJ | 07646 | | 8/26/05 | 65742 | $159.00 |
| Town Of Hempstead Dept Of Water | 1995 Prospect Avenue | | East Meadow | NY | 11554 | | 8/26/05 | 65743 | $550.00 |
| Trade Masters, Llc | 665 Highway 74 South | Ste 800 | Peachtree City | GA | 30269 | | 8/26/05 | 47258 | $62,877.74 |
| Travelers | One Tower Square | | Hartford | CT | 06183 | | 8/26/05 | wire | $59,098.01 |
| Trendwood Inc | 120 East Watkins Street | | Phoenix | AZ | 850042924 | | 8/26/05 | 47262 | $53,039.82 |
| Tualatin Valley Water District | PO Box 8996 | | Vancouver | WA | 98668-8996 | | 8/26/05 | 65747 | $824.94 |
| Tx Child Support Sdu | PO Box 659791 | | San Antonio | TX | 78265-9791 | | 8/26/05 | 65748 | $218.76 |
| Ugi Gas Service | PO Box 13009 | | Reading | PA | 19612-3009 | | 8/26/05 | 65749 | $66.71 |
| United Parcel Service-Pa | PO Box 7247-0244 | | Philadelphia | PA | 19170-0001 | | 8/26/05 | 65750 | $1,984.95 |
| United Water New Jersey, Inc. | PO Box 371385 | | Pittsburgh | PA | 15250-7385 | | 8/26/05 | 65751 | $1,659.68 |
| Universal Furn Int Inc | PO Box 751558 | | Charlotte | NC | 28275-1558 | | 8/26/05 | 47072 | $102,897.18 |
| Us Department Of Education | PO Box 4142 | | Greenville | TX | 75403-4142 | | 8/26/05 | 65752 | $762.60 |
| Us Globe Corp | 235 Jericho Turnpike | | Floral Park | NY | 11001 | | 8/26/05 | 65753 | $363.89 |
| Ventura County Da | PO Box 3749 | | Ventura | CA | 93006-3749 | | 8/26/05 | 65754 | $660.46 |
| Venturi Staffing Partners, Inc. | PO Box 281121 | | Atlanta | GA | 30384-1121 | | 8/26/05 | 65756 | $4,492.40 |
| Verizon California | PO Box 9688 | | Mission Hills | CA | 91346-9688 | | 8/26/05 | 65757 | $470.88 |
| Viewpoint Leather Works | PO Box 681509 | | Park City | UT | 000084068 | | 8/26/05 | 47274 | $95,895.07 |
| Wall Street Journal | PO Box 7030 | | Chicopee | MA | 01021-7030 | | 8/26/05 | 65759 | $215.00 |
| Wanda Saul | 17601 South Central Pkwy | | Tukwila | WA | 98188-3794 | | 8/26/05 | 65760 | $87.60 |
| Warren Elevator Service Co Inc | 2270 Eagle St | | Brooklyn | NY | 11222 | | 8/26/05 | 65761 | $731.53 |
| Washington St Support Registry | PO Box 45868 | | Olympia | WA | 98507-5868 | | 8/26/05 | 65762 | $1,498.20 |
| Watkins & Shepard Truck | PO Box 5328 | | Missoula | MT | 59806 | | 8/26/05 | 47162 | $83.27 |
| Welco-Cgi Gas Tech Llc | PO Box 7777 | | Philadelphia | PA | 19175-2075 | | 8/26/05 | 65763 | $190.80 |
| West End Express Co.Inc | 1430 Jersey Ave | | North Brunswick | NJ | 08902 | | 8/26/05 | 47188 | $14,808.22 |
| Western Pest Ser-40805 | 3202 Concord Pike | | Wilmington | DE | 19803 | | 8/26/05 | 65765 | $389.62 |
| William J. Conlon & Sons, Inc. | 700 New York Avenue Suite D | | Huntington | NY | 11743 | | 8/26/05 | 65766 | $16,936.33 |
| Wisctf | Box 74400 | | Milwaukee | WI | 53274 | | 8/26/05 | 65767 | $90.00 |
| Xcel Energy | PO Box 9477 | | Mpls | MN | 55484-9477 | | 8/26/05 | 65768 | $10,535.71 |
| Yosemite Waters | 1226 S Parallel Ave | | Fresno | CA | 93702-4097 | | 8/26/05 | 65769 | $61.60 |
| 125Th Street Gateway Ventures Llc | 125th St Gateway Ventures, Llc 2080 Lexington Ave | | New York | NY | 10035 | | 8/31/05 | 65771 | $47,074.54 |
| 41 Grand Ave., Llc. | 574 Grand Ave. | | Englewood | NJ | 07631 | | 8/31/05 | 65773 | $2,500.00 |
| 41 Grand Ave., Llc. | 574 Grand Ave. | | Englewood | NJ | 07631 | | 8/31/05 | 65772 | $3,627.66 |
| 6000 S Corporation | 43801 Osgood Road | | Fremont | CA | 94539 | | 8/31/05 | 65774 | $36,425.71 |

| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Country | Payment Date | Check Number | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 99 Federal Road Llc | c/o Hawley Realty 30 Germantown | | Danbury | CT | 06810 | | 8/31/05 | 65775 | $49,527.29 |
| Aar Realty | Lenox Hill Station PO Box 334 | | New York | NY | 10021 | | 8/31/05 | 65776 | $13,500.00 |
| Acklinis Original Building, L.L.C. | 187 Milburn Ave. Suite 6 | | Millburn | NJ | 07041 | | 8/31/05 | 65777 | $127,958.00 |
| Aetna | PO Box 88863 | | Chicago | IL | 60695-1863 | | 8/31/05 | wire | $103,806.36 |
| Alan J. And Shirly Silvers Partnership | c/o Maureen Zucker 3530 Mystic Point Drive Apt 2905 | | Aventura | FL | 33180 | | 8/31/05 | 65778 | $32,950.00 |
| Bay Plaza Community Center, Llc | PO Box 209 | | Laurel | NY | 11948 | | 8/31/05 | 65779 | $111,807.37 |
| Blank Aschkenasy Properties Llc | 300 Conshohocken State Rd. Suite 360 | | W Conshohocken | PA | 19428-2949 | | 8/31/05 | 65780 | $48,158.00 |
| Blazen Llc | 19218 94Th Ave West | | Edmunds | WA | 98020 | | 8/31/05 | 65781 | $40,367.58 |
| Brittan Corners Shopping Center Llc | In c/o Davila Group Inc. 718 University Ave Suite 115 | | Los Gatos | CA | 95032 | | 8/31/05 | 65782 | $43,292.09 |
| C & A Silkoff | 93 Deepwood Rd | | Easton | CT | 06612 | | 8/31/05 | 65783 | $30,023.44 |
| C & D Enterprises Unlimited | 600 Olde Hickory Road Suite 102 | | Lancaster | PA | 17601 | | 8/31/05 | 65784 | $45,553.24 |
| Cherry Hill Self Storage, Llc | 468 Industrial Way West | | Eatontown | NJ | 07724 | | 8/31/05 | 65785 | $69,217.00 |
| Clackamas Commerce Center | 227 Sw Pine Street Suite 200 | | Portland | OR | 97204 | | 8/31/05 | 65786 | $5,878.00 |
| Commercial Net Lease Realty Inc. | PO Box 992 | | Orlando | FL | 32802-0992 | | 8/31/05 | 65787 | $32,425.95 |
| Consolidated Edison Company Of Ny Inc. | 4 Irving Place Real Estate Dept / Room 206S | | New York | NY | 10003 | | 8/31/05 | 65788 | $58,500.00 |
| Constantino Noval Nevada Llc | American Management Company 2960 West Meade Ave. | | Las Vegas | NV | 89102 | | 8/31/05 | 65790 | $12,946.41 |
| Constantino Noval Nevada Llc | American Management Company 2960 West Meade Ave. | | Las Vegas | NV | 89102 | | 8/31/05 | 65789 | $75,961.65 |
| Costco Wholesale Corp. | 999 Lake Drive Att: Facilities Acctg (Whs #245) | | Issaguah | WA | 98027 | | 8/31/05 | 65791 | $62,619.33 |
| Ddr Mdt Connecticut Commons Llc | Dept. 184023 023008 PO Box 951982 | | Cleveland | OH | 44193 | | 8/31/05 | 65792 | $54,015.63 |
| Decoro | 1403 Eastchester Drive Sutie 104 | | High Point | NC | 27265 | | 8/31/05 | 47413 | $77,854.40 |
| Decoro | 1403 Eastchester Drive Sutie 104 | | High Point | NC | 27265 | | 8/31/05 | 47401 | $92,837.25 |
| Desert Sky Esplanade, Llc | 1234 E. 17th Street | | Santa Ana | CA | 92701 | | 8/31/05 | 65793 | $35,194.96 |
| Elaine & David Bagelman | c/o Premier Bank 435 West Main Street | | Doylestown | PA | 18901 | | 8/31/05 | 65794 | $38,803.89 |
| F. C. Bruckner Assoc, L. P. | c/o First Ny Management Co PO Box 11494 | | New York | NY | 10286-1494 | | 8/31/05 | 65795 | $55,577.66 |
| Feinco Llc | c/o Buy Buy Baby Attn:Richard Feinstein 895 East Gate Blvd | | Garden City | NY | 11530 | | 8/31/05 | 65796 | $107,642.15 |
| Fmc Management Corp. | PO Box 419 | | Garden City | NY | 11530 | | 8/31/05 | 65797 | $1,550.00 |
| Freeway Industrial Park | c/o Maxine Murdy Trotter 2032 La Colin Dr | | Santa Ana | CA | 92705 | | 8/31/05 | 65798 | $53,812.48 |
| Gage Ii Family Limited Partnership | Att Thomas E. Gage 3809 Woodbine St | | Chevy Chase | MD | 20815 | | 8/31/05 | 65799 | $41,200.01 |
| Galileo Cortlandt Llc. | Galileo Sub Llc. Po Box 74851 | | Cleveland | OH | 44194-4851 | | 8/31/05 | 65800 | $61,842.04 |
| Ghp Buxton, Llc | c/o Ghp Office Realty Llc, One West Red Oak Lane | | White Plains | NY | 10604 | | 8/31/05 | 65801 | $39,749.74 |
| Glendale Industrial Park,L.P. | Attn: Shira Titen 5150 Overland Ave. | | Culver City | CA | 90230 | | 8/31/05 | 65802 | $76,000.00 |
| Glendon Way Associates | 228 South Beverly Dr. | | Beverly Hills | CA | 90212 | | 8/31/05 | 65803 | $54,703.00 |
| Grove Parkway Plaza Llc. | 4131 N 24th St Ste C 207 | | Phoenix | AZ | 85016 | | 8/31/05 | 65804 | $715.72 |
| H S Lordship Restaurant | Att : Rhonda Dykes 1990 Seawall Drive | | Berkeley | CA | 94710 | | 8/31/05 | 65805 | $500.00 |
| Harrigan & Weidenmuller | 300 Montgomery Street Suite 300 | | San Francisco | CA | 94104 | | 8/31/05 | 65806 | $92,036.74 |
| Hk Eb Holdings, Llc | c/o Time Equities Inc 55 Fifth Ave 15th Floor | | New York | NY | 10003 | | 8/31/05 | 65808 | $74,812.65 |

| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Country | Payment Date | Check Number | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Hk Livingston Holdings, Llc | c/o Time Equities Inc. 55 Fifth Ave 15th Floor | | New York | NY | 10003 | | 8/31/05 | 65809 | $107,540.66 |
| Huntlev Associates L.P. | PO Box 9507 c/o Qt. Management Llc | | Scarsdale | NY | 10583 | | 8/31/05 | 65810 | $23,630.00 |
| Inland Mid-Atlantic Management Corp #152 | PO Box 403089 | | Atlanta | GA | 30384-3089 | | 8/31/05 | 65811 | $40,859.64 |
| J.W. Mays Inc | 9 Bond Street | | Brooklyn | NY | 11201-5805 | | 8/31/05 | 65812 | $53,060.60 |
| Jerome J. And Joan Leflein | c/o Bank Of America 21060 St Andrews | | Boca Raton | FL | 33433 | | 8/31/05 | 65813 | $14,341.00 |
| Kahn Joint Venture | 1075 Virginia Drive Suite 100 | | Ft Washington | PA | 19034 | | 8/31/05 | 65814 | $28,791.00 |
| Kimco Realty Corp. | PO Box 5020 3333 New Hyde Park Rd Suite 100 | | New Hyde Park | NY | 11042 | | 8/31/05 | 65815 | $42,009.53 |
| Kir Glendale L.P. | PO Box 5020 333 New Hyde Park Rd | | New Hyde Park | NY | 11042 | | 8/31/05 | 65816 | $39,167.76 |
| Krausz Puente Llc | c/o The Krausz Companies, Inc. 44 Montgomery Street, Suite 3300 | | San Francisco | CA | 94104 | | 8/31/05 | 65817 | $116,071.92 |
| Lawrence Center, Llc | c/o Eastern States Properties 690 Whitehead Road | | Lawrenceville | NJ | 08648-4440 | | 8/31/05 | 65818 | $3,550.08 |
| Levitz At Cathedral City | 3355 Mission Ave, Ste 111 | | Oceanside | CA | 92054 | | 8/31/05 | 65819 | $33,953.26 |
| Lowenberg Corporation | 44 Montgomery Street Suite 1560 | | San Francisco | CA | 94104 | | 8/31/05 | 65820 | $53,953.46 |
| Macy's West Inc. | 7 West Seventh St | | Cincinnati | OH | 45202 | | 8/31/05 | 65821 | $49,963.23 |
| Manchester Crossroads Iii Assn Lp | PO Box 1142 | | Manchester | CT | 06045-1142 | | 8/31/05 | 65822 | $53,103.21 |
| Masel Properties | c/o Oritani Savings Bank 370 Pascack Rd. | | Washington Township | NJ | 07676 | | 8/31/05 | 65823 | $20,602.50 |
| Mcs Realty Llc | c/o Finkelstein Realty Inc. 193 Marinestreet  Attn: Marc Finkelstein | | Farmingdale | NY | 11735 | | 8/31/05 | 65824 | $38,395.92 |
| Miller's Furniture, Inc | 610 W. Basin Road Suite 100 | | New Castle | DE | 19720 | | 8/31/05 | 65825 | $25,116.87 |
| New Plan Realty Trust Inc. | File 56843 | | Los Angeles | CA | 90074-6843 | | 8/31/05 | 65826 | $55,977.27 |
| One Eighty Five Stagg Assoc | 929 Kings Highway East | | Fairfield | CT | 06430 | | 8/31/05 | 65827 | $43,297.50 |
| Ontario Home Center Partners, Ltd. | 1543 7th Street, Suite 202 | | Santa Monica | CA | 90401 | | 8/31/05 | 65828 | $49,320.66 |
| Paramus South 17, Llc | F/B/O Wells Fargo Bk Minn, Na 1401 Broad Street | | Clifton | NJ | 07013 | | 8/31/05 | 65829 | $116,181.14 |
| Park Lane Furniture | 40 West Church Road | | Lawrenceville | NJ | 08648 | | 8/31/05 | 65830 | $28,741.59 |
| Park Place Shopping Center Partners | PO Box 44429 | | Fden Prairie | MN | 55344-1429 | | 8/31/05 | 65831 | $43,054.06 |
| Petsmart Inc. | PO Box 53003 | | Phoenix | AZ | 85027 | | 8/31/05 | 65832 | $27,577.07 |
| Pl Smithtown Llc. | Co Kimco Realty Corp PO Box 5020, 3333 New Hyde Park | | New Hyde Park | NY | 11042-0020 | | 8/31/05 | 65833 | $49,890.08 |
| R & W San Dimas,Llc. | c/o Discovery Valley Bank# 01400001 PO Box 833 | | San Marcos | CA | 92079 | | 8/31/05 | 65834 | $24,499.51 |
| Romar Properties | 1801 Mountain Avenue | | Monrovia | CA | 91016 | | 8/31/05 | 65835 | $45,430.52 |
| Route 4 - Main Street Inc. | 574 Grand Ave. | | Englewood | NJ | 07631 | | 8/31/05 | 65836 | $35,911.17 |
| Sears Accounting Services Center | Central Check Depository Loc. 25 4849 Greenville Ave. Ste 1000 | | Dallas | TX | 75206 | | 8/31/05 | 65837 | $38,928.34 |
| Sethi Family Partnership | c/o S-G Management, Llc 1818 E Southern Ave Ste 20A | | Mesa | AZ | 85204 | | 8/31/05 | 65838 | $5,355.00 |
| Sherwood Village, Llc | 228 S. Beverly Drive | | Beverly Hills | CA | 90212 | | 8/31/05 | 65839 | $69,440.00 |
| Simvest Real Estate I, Llc | c/o Simeon Commercial Properties 655 Montgomery Street, Ste# 1190 | | San Francisco | CA | 94111 | | 8/31/05 | 65840 | $45,383.33 |
| Srw Properties, Llc | c/o Smith & Sons Investment Company 735 Ohms Way | | Costa Mesa | CA | 92627 | | 8/31/05 | 65841 | $60,472.85 |
| Sun Lakes Plaza Associates | 1161 Meadowbrook Rd | | No. Merrick | NY | 11566 | | 8/31/05 | 65842 | $32,415.02 |
| Syratech Westcoast Warehouse | 11640-A Harrel Street | | Mira Loma | CA | 91752 | | 8/31/05 | 65843 | $7,000.00 |
| The Louis W Epstein Family Partnership | PO Box 566 923 Hamiltn | | Allentown | PA | 18105 | | 8/31/05 | 65844 | $43,666.67 |

| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Country | Payment Date | Check Number | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| The News Tribune | PO Box 11000 1950 South State Street | | Tacoma | WA | 98411-0008 | | 8/31/05 | 65845 | $8,249.75 |
| The Valspar Corporation | 1830 Solutions Center | | Chicago | IL | 60677-1008 | | 8/31/05 | 47412 | $65,845.34 |
| The Valspar Corporation | 1830 Solutions Center | | Chicago | IL | 60677-1008 | | 8/31/05 | 47410 | $100,000.00 |
| The Valspar Corporation | 1830 Solutions Center | | Chicago | IL | 60677-1008 | | 8/31/05 | 47408 | $100,000.00 |
| Tiaa-Cref/Harrell Street | PO Box 70200 | | Los Angeles | CA | 90074-0200 | | 8/31/05 | 65846 | $174,668.00 |
| Topper Associates Llc | c/o Braverman PO Box 431 | | Westport | CT | 06881-0431 | | 8/31/05 | 65847 | $44,332.11 |
| Tung T Nguyen & Lien T Duong | 3316 Printemps Drive | | Modesto | CA | 95356 | | 8/31/05 | 65848 | $33,980.94 |
| Vertical Industrial Park Associates 014 | 400 Garden City Plaza Suite 210 | | Garden City | NY | 11530-3336 | | 8/31/05 | 65849 | $37,679.11 |
| Vertical Industrial Park Associates 014 | 400 Garden City Plaza Suite 210 | | Garden City | NY | 11530-3336 | | 8/31/05 | 65850 | $53,343.97 |
| Waddell Family Trust | 6030 Highway 1 | | Cayucos | CA | 93430 | | 8/31/05 | 65851 | $20,650.00 |
| Warm Springs Promenade Llc | c/o Kimco Realty Corp 3333 New Hyde Park Rd | | New Hyde Park | NY | 11042-0020 | | 8/31/05 | 65852 | $59,623.51 |
| Wohl/Anaheim Llc | PO Box 26044 | | Santa Ana | CA | 92799-6044 | | 8/31/05 | 65853 | $15,475.00 |
| Aetna | PO Box 88863 | | Chicago | IL | 60695-1863 | | 9/1/05 | wire | $20,031.77 |
| Decoro | 1403 Eastchester Drive Sutie 104 | | High Point | NC | 27265 | | 9/1/05 | 47418 | $518,476.23 |
| A & L Cesspool Service Corp. | 38-40 Review Avenue | | Long Island City | NY | 11101 | | 9/2/05 | 65862 | $379.31 |
| Air Management Systems West | 3154 East La Palma Ave Unit C | | Anaheim | CA | 92806 | | 9/2/05 | 65871 | $401.29 |
| Airgas Safety Inc. | W3645 Airgas Safety PO Box 7777 | | Philadelphia | PA | 19175-3645 | | 9/2/05 | 65872 | $477.02 |
| Alameda County Sheriff | 1225 Fallon Street, Rm 104 | | Oakland | CA | 94612 | | 9/2/05 | 65873 | $150.00 |
| Alessandra Coletta | 1450 West Branch Street | | Arroyo Grande | CA | 93420 | | 9/2/05 | 65874 | $470.88 |
| All Pro-Carpet Co, Inc | 1111 Route 110 | | Farmingdale | NY | 11735 | | 9/2/05 | 65877 | $550.00 |
| Amisco Industries Ltd | 33, 5th Street PO Box 250 | PO Box 250 | L'Islet | QC | GOR 2CO | CANADA | 9/2/05 | 47457 | $36,023.50 |
| Aps - Arizona Public Service Co. | PO Box 2907 | | Phoenix | AZ | 85062-2907 | | 9/2/05 | 65879 | $6,191.68 |
| Arrow Plumbing And Drain Clean Co. | 1813 E Cornwall St | | Philadelphia | PA | 19134 | | 9/2/05 | 65880 | $129.00 |
| Arrow Power Sweeping, Inc. | PO Box 23076 | | Sam Bernardino | CA | 92406 | | 9/2/05 | 65881 | $35.00 |
| Asi/Vendlink Llc | 210 Adams Blvd | | Farmingdale | NY | 11735 | | 9/2/05 | 65883 | $40.50 |
| Aspen Management Group, Inc. | 8335 Winnetka Ave Suite 119 | | Canoga Park | CA | 91306 | | 9/2/05 | 65884 | $200.00 |
| At&T | PO Box 830018 | | Baltimore | MD | 21283-0018 | | 9/2/05 | 65885 | $134.99 |
| At&T | PO Box 9001307 | | Louisville | KY | 40290-1307 | | 9/2/05 | 65886 | $37,544.76 |
| Auditor-Controller Dcss | PO Box 2399 | | Martinez | CA | 94553 | | 9/2/05 | 65889 | $262.16 |
| Bellsouth | PO Box 70807 | | Charlotte | NC | 28272-0807 | | 9/2/05 | 65890 | $60.63 |
| Berkline, Llc | PO Box 6003 | | Morristown | TN | 37815 | | 9/2/05 | 47470 | $74,038.86 |
| Berkline, Llc | PO Box 6003 | | Morristown | TN | 37815 | | 9/2/05 | 47459 | $125,073.57 |
| Berkshire/Dresher/Jb Ross | PO Box 198747 | | Atlanta | GA | 30384-8747 | | 9/2/05 | 47494 | $21,598.00 |
| Bernadette Sidlon | 159 Delaware St, Apt. 204 | | Woodbury | NJ | 08096 | | 9/2/05 | 65891 | $41.60 |
| Billie Terry | 1900 Avenue Of The Stars 7th Floor | | Los Angeles | CA | 90067 | | 9/2/05 | 65893 | $100.00 |
| Bk Gourmet At Hidden Ridge | 635 Jericho Turnpike | | Syosset | NY | 11791 | | 9/2/05 | 65894 | $163.16 |
| Bradley Boswell Jones, P.S. | 5440 California Avenue Sw | | Seattle | WA | 98136 | | 9/2/05 | 65895 | $15.00 |
| Brookwood Furn | PO Box 540 | | Pontotoc | MS | 388630000 | | 9/2/05 | 47474 | $118,546.16 |
| Brookwood Furn | PO Box 540 | | Pontotoc | MS | 388630000 | | 9/2/05 | 47471 | $124,813.85 |
| Brookwood Furn | PO Box 540 | | Pontotoc | MS | 388630000 | | 9/2/05 | 47472 | $124,881.67 |
| California Water Service Company | PO Box 940001 | | San Jose | CA | 95194 | | 9/2/05 | 65897 | $298.66 |
| Canon Financial Services, Inc. | PO Box 4004 | | Carol Stream | IL | 60197-4004 | | 9/2/05 | 65898 | $1,396.93 |
| Carol Stevens | 2105 Blackridge Ave | | Sacramento | CA | 95835 | | 9/2/05 | 65899 | $400.00 |
| Cecilia Ann Carrasco | 1770 Heywood St Apt 103 | | Simi Valley | CA | 93065 | | 9/2/05 | 65900 | $10.53 |
| Central Parking System | 300 Livingston & Bond | | Brooklyn | NY | 11217 | | 9/2/05 | 65901 | $170.00 |
| Chapter 13 Trustee | PO Box 2139 | | Memphis | TN | 38101-2139 | | 9/2/05 | 65902 | $136.50 |
| Cheryl Pasiut 27 Black Rock Rd. | Cheryl Pasiut 27 Black Rock Rd. | | Warwick | NY | 10990 | | 9/2/05 | 65856 | $200.00 |
| Child Support Collections | PO Box 460 | | Rancho Cordova | CA | 95741 | | 9/2/05 | 65903 | $34.62 |
| Child Support Enforcement | PO Box 49459 | | Austin | TX | 78765 | | 9/2/05 | 65904 | $200.00 |
| Chris Pelcher | 300 Crossways Park Dr. | | Woodbury | NY | 11797 | | 9/2/05 | 65905 | $130.39 |

| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Country | Payment Date | Check Number | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| City Of Torrance-Water,Rubbish | 18234-36 Prairie Ave | | Torrance | CA | 90504 | | 9/2/05 | 65906 | $535.50 |
| Clearing House | PO Box 52107 | | Phoenix | AZ | 85072 | | 9/2/05 | 65907 | $420.63 |
| Colin James | 4299 Rosewood Drive Unit 101 | | Pleasanton | CA | 94588 | | 9/2/05 | 65908 | $2,155.00 |
| Collezione Europa Usa, Inc. | 145 Cedar Lane | Ste 200 | Englewood | NJ | 07631-4803 | | 9/2/05 | 47486 | $7,055.00 |
| Collezione Europa Usa, Inc. | 145 Cedar Lane | Ste 200 | Englewood | NJ | 07631-4803 | | 9/2/05 | 47487 | $39,359.45 |
| Commercial Landscape Maintenance | 190 E Fargo | | Hanford | CA | 93230 | | 9/2/05 | 65909 | $975.00 |
| Commonwealth Telephone Company | PO Box 900 | | Newark | NJ | 07101-0900 | | 9/2/05 | 65910 | $643.03 |
| Connecticut Light & Power-N.E. Utilities | PO Box 2957 | | Hartford | CT | 06104-2957 | | 9/2/05 | 65911 | $12,143.73 |
| Constellation Newenergy, Inc. | Payment Center PO Box 642399 | | Pittsburgh | PA | 15264-2399 | | 9/2/05 | 65912 | $56,909.91 |
| Container Connection Of Southern | 1605 Chapin Road | | Montebello | CA | 90640 | | 9/2/05 | 47504 | $764.00 |
| Contra Costa Dept. Of Child Supp. | PO Box 2399 | | Martinez | CA | 94553 | | 9/2/05 | 65913 | $10.65 |
| County Of Orange | PO Box 448 | | Santa Ana | CA | 92702 | | 9/2/05 | 65915 | $136.40 |
| County Of Sonoma | PO Box 11588 | | Santa Rosa | CA | 95406-1158 | | 9/2/05 | 65917 | $39.24 |
| Court Ordered Debt Collections | PO Box 1328 | | Rancho Cordova | CA | 95741 | | 9/2/05 | 65918 | $421.38 |
| Court Trustee | PO Box 513544 | | Los Angeles | CA | 90051-1544 | | 9/2/05 | 65919 | $443.95 |
| Da Family Support-Stockton | PO Box 50 | | Stockton | CA | 95201 | | 9/2/05 | 65920 | $92.32 |
| Dean Marcarelli | 136 Powder Hill Road | | Bedford | NH | 03110 | | 9/2/05 | 65921 | $4,590.54 |
| Dell Marketing L.P. | c/o Dell Usa L.P. PO Box 643561 | | Pittsburgh | PA | 15264-3561 | | 9/2/05 | 65922 | $232.47 |
| Delmarva Power | PO Box 17000 | | Wilmington | DE | 19886 | | 9/2/05 | 65923 | $8,424.93 |
| Dhl International | PO Box 4723 | | Houston | TX | 77210-4723 | | 9/2/05 | 65924 | $5,845.33 |
| Direct First Aid | PO Box 2575 | | North Babylon | NY | 11703 | | 9/2/05 | 65925 | $340.15 |
| Direct Marketing Worldwide | 28000 Meadow Drive | | Evergreen | CO | 80439 | | 9/2/05 | 47489 | $9,132.25 |
| Directv | PO Box 60036 | | Los Angeles | CA | 90060-0036 | | 9/2/05 | 65926 | $70.66 |
| Dominic Certo | 166 Lafayette Ave | | Washington Township | NJ | 07676 | | 9/2/05 | 65927 | $158.15 |
| Douglas Furn. Of Calif. | 2559 Paydphere Circle | | Chicago | IL | 60674-2559 | | 9/2/05 | 47493 | $95,362.40 |
| Douglas Furn. Of Calif. | 2559 Payshpere Circle | | Chicago | IL | 60674-2559 | | 9/2/05 | 47492 | $122,295.75 |
| Douglas Furn. Of Calif. | 2559 Payshpere Circle | | Chicago | IL | 60674-2559 | | 9/2/05 | 47490 | $124,901.38 |
| Dunstone Financial, L.L.C. | 11801 North Tatum Blvd, #247 | | Phoenix | AZ | 85028-1624 | | 9/2/05 | 65928 | $31.25 |
| East Bay Municipal Utility District | Payment Center | | Oakland | CA | 94649-0001 | | 9/2/05 | 65931 | $341.90 |
| Edfund Accounts Receivable | PO Box 419040 | | Rancho Cordova | CA | 95741-9040 | | 9/2/05 | 65932 | $133.74 |
| Ethan Wilson | 3500 Granada Ave., #133 | | Santa Clara | CA | 95051 | | 9/2/05 | 65933 | $325.74 |
| Exel Transportation Services Inc. | PO Box 844711 | | Dallas | TX | 75284-4711 | | 9/2/05 | 47508 | $21,010.79 |
| Fairmont Wire | 6101 Knott Ave | | Buena Park | CA | 90620 | | 9/2/05 | 47513 | $20,214.00 |
| Family Support Trustee | PO Box 7622 | | San Francisco | CA | 94120-7622 | | 9/2/05 | 65934 | $940.02 |
| Fine Print Business Forms Inc. | 205 West Pulaski Road | | Huntington Station | NY | 11746 | | 9/2/05 | 65935 | $683.86 |
| Franchise Tax Board | PO Box 942867 | | Sacramento | CA | 94267-0011 | | 9/2/05 | 65937 | $200.00 |
| Fresno County Family Support Div | PO Box 24003 | | Fresno | CA | 93779-4003 | | 9/2/05 | 65938 | $113.05 |
| Grass Be Gone | Att: Ernestine Thomas | 3605 Sioux Ct | Antelope | CA | 95843 | | 9/2/05 | 65940 | $272.21 |
| Greystone Staffing Inc. | 6175 Sunrise Hwy | | Massapequa | NY | 11758 | | 9/2/05 | 65942 | $1,608.39 |
| Home Depot Supply | PO Box 509058 | | San Diego | CA | 92150-9058 | | 9/2/05 | 65943 | $483.82 |
| Hub Group Associates, Inc. | 33773 Treasury Center | | Chicago | IL | 60694-3700 | | 9/2/05 | 47505 | $8,126.54 |
| Idea Italia | 30 Camptown Road | | Maplewood | NJ | 07040 | | 9/2/05 | 47522 | $8,879.78 |
| Internal Revenue Service | PO Box 24017 | | Fresno | CA | 93779 | | 9/2/05 | 65945 | $75.00 |
| Internal Revenue Service | Null | | Ogden | UT | 84409 | | 9/2/05 | 65944 | $300.00 |
| IRS-Acs | PO Box 24017 | | Fresno | CA | 93779 | | 9/2/05 | 65946 | $300.00 |
| Irvine Ranch Water District | PO Box 57500 | | Irvine | CA | 92619-7500 | | 9/2/05 | 65947 | $66.31 |
| Isac | PO Box 904 | | Deerfield | IL | 60015 | | 9/2/05 | 65948 | $113.46 |
| Jacqueline Puga | 607 East G Street | | Colton | CA | 92324 | | 9/2/05 | 65949 | $55.38 |
| Jdi Group | PO Box 60475 | | Charlotte | NC | 28260 | | 9/2/05 | 47525 | $124,999.77 |
| Jdi Group | PO Box 60475 | | Charlotte | NC | 28260 | | 9/2/05 | 47530 | $125,025.55 |
| John Fell | c/o Levitz Furniture | 400 S State Rd | Springfield | PA | 19064 | | 9/2/05 | 65950 | $119.25 |
| John Turano & Sons Inc | 1532 S. Washington Ave | | Piscataway | NJ | 08854 | | 9/2/05 | 47579 | $75,267.54 |

| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Country | Payment Date | Check Number | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| John Turano & Sons Inc | 1532 S. Washington Ave | | Piscataway | NJ | 08854 | | 9/2/05 | 47576 | $124,743.03 |
| Jones Day | 222 East 41st Street | | New York | NY | 10017-6702 | | 9/2/05 | 65953 | $25,000.00 |
| Jones Day | 222 East 41st Street | | New York | NY | 10017-6702 | | 9/2/05 | 65954 | $25,000.00 |
| Jones Day | 222 East 41st Street | | New York | NY | 10017-6702 | | 9/2/05 | 65955 | $25,000.00 |
| Jones Day | 222 East 41st Street | | New York | NY | 10017-6702 | | 9/2/05 | 65952 | $25,003.86 |
| Joseph Ceiley | 18635 Buren Place | | Castro Valley | CA | 94552 | | 9/2/05 | 65959 | $470.92 |
| Joseph Eletto Transfer Inc | 600 W. John Street Suite 200 | | Hicksville | NY | 11801 | | 9/2/05 | 65962 | $551,883.12 |
| Kansas Payment Center | PO Box 758599 | | Topeka | KS | 66675-8599 | | 9/2/05 | 65963 | $60.00 |
| Kent Street Llc | 1200 Fuller Rd | | Linden | NJ | 07036 | | 9/2/05 | 47506 | $6,100.00 |
| Keyspan Energy Delivery | PO Box 020690 | | Brooklyn | NY | 11202-9965 | | 9/2/05 | 65964 | $0.58 |
| Keyspan Energy Delivery | PO Box 9037 | | Hicksville | NY | 11802-9037 | | 9/2/05 | 65965 | $3,798.74 |
| Kim E. Davis | 7327 D. Park Wood Circle | | Duglin | CA | 94568 | | 9/2/05 | 65966 | $560.31 |
| King County Superior Ct Clrk | 516 3Rd Ave Room # E-609 | | Seattle | WA | 98104 | | 9/2/05 | 65967 | $34.62 |
| Klausner Furn. Ind. | PO Box 60475 | | Charlotte | NC | 282600000 | | 9/2/05 | 47526 | $124,963.43 |
| Kym Hopkins | 2869 Monterey Avenue | | Costa Mesa | CA | 92626 | | 9/2/05 | 65968 | $139.38 |
| Labor Ready Inc. | PO Box 820145 | | Philadelphia | PA | 19182-0145 | | 9/2/05 | 65970 | $21,482.09 |
| Legacy Classic Furniture | PO Box 751168 | | Charlotte | NC | 28275-1168 | | 9/2/05 | 47532 | $10,677.40 |
| Legacy Classic Furniture | PO Box 751168 | | Charlotte | NC | 28275-1168 | | 9/2/05 | 47533 | $118,098.53 |
| Legacy Classic Furniture | PO Box 751168 | | Charlotte | NC | 28275-1168 | | 9/2/05 | 47534 | $123,130.39 |
| Leggett And Platt Finanical | PO Box 198747 | | Atlanta | GA | 30384-8747 | | 9/2/05 | 47531 | $9,095.25 |
| Levying Officer Sheriff's Dept | 300 E Olive | | Burbank | CA | 91502 | | 9/2/05 | 65971 | $92.30 |
| Levying Officer-Torrance | 825 Maple Avenue | | Torrance | CA | 90503 | | 9/2/05 | 65973 | $113.39 |
| Life Style Furniture Mfg., Inc. | PO Box 664 | | Okolona | MS | 38860 | | 9/2/05 | 47450 | $124,281.00 |
| Lipa | PO Box 9039 | | Hicksville | NY | 11802-9686 | | 9/2/05 | 65974 | $14,156.22 |
| Los Angeles Dept Of Water And Power | PO Box 30808 | | Los Angeles | CA | 90030-0808 | | 9/2/05 | 65975 | $464.84 |
| Maria Sanfilippo | 7730 Hesson Lane | | Pennsauken | NJ | 08109 | | 9/2/05 | 65976 | $352.37 |
| Meina Rustemi | 104 Old Oak Lane | | Levittiown | NY | 11756 | | 9/2/05 | 65859 | $100.00 |
| Misdu | PO Box 30350 | | Lansing | MI | 48909-7850 | | 9/2/05 | 65978 | $104.00 |
| Modus Furniture International | PO Box 60277 | | Los Angeles | CA | 90060-0277 | | 9/2/05 | 47537 | $34,698.00 |
| N W Natural | PO Box 8905 | | Portland | OR | 97255-0001 | | 9/2/05 | 65979 | $293.45 |
| Nebraska Child Supp. Pymt. Ctr. | PO Box 82890 | | Lincoln | NE | 68501-2890 | | 9/2/05 | 65980 | $34.62 |
| Nebraska Child Supp. Pymt. Ctr. | PO Box 82890 | | Lincoln | NE | 68501-2890 | | 9/2/05 | 65981 | $72.02 |
| Nevada State Treasurer | Po. Box 98513 | | Las Vegas | NV | 89193-8513 | | 9/2/05 | 65982 | $1.86 |
| New Generations | The Cit Group | PO Box 1036 | Charlotte | NC | 28201 | | 9/2/05 | 47455 | $87,920.00 |
| New Generations | The Cit Group | PO Box 1036 | Charlotte | NC | 28201 | | 9/2/05 | 47454 | $124,941.91 |
| New Haven Moving Equip-Seattle | PO Box 94033 | | Seattle | WA | 98124-9433 | | 9/2/05 | 65983 | $839.14 |
| Nextel Communications | PO Box 17621 | | Baltimore | MD | 21297-1621 | | 9/2/05 | 65985 | $12,075.09 |
| Nicholas J. Sucic | 1930 Harman St | | Ridgewood | NY | 11385 | | 9/2/05 | 65860 | $50.00 |
| North Penn Water Authority | 300 Forty Foot Road P. O.  Box 1659 | | Lansdale | PA | 19446 | | 9/2/05 | 65986 | $53.69 |
| Ohio Child Support Payment Central | PO Box 182394 | | Columbus | OH | 43218 | | 9/2/05 | 65987 | $460.64 |
| Orange And Rockland | PO Box 1005 | | Spring Valley | NY | 10977 | | 9/2/05 | 65988 | $13,666.93 |
| Ortiz, Marina | 4450 Helens Oaks Circle | | Stockton | CA | 95210 | | 9/2/05 | 65989 | $430.62 |
| Palliser Furn Corp | PO Box 33020 | | Detroit | MI | 482320000 | | 9/2/05 | 47542 | $63,151.52 |
| Perfection Sweeping & Bldg Maintenance | 8405 W. Apache St | | Tolleson | AZ | 85353 | | 9/2/05 | 65590 | $61.80 |
| Pete Saraceno | 735 North Milliken Suite-B | | Ontario | CA | 91764 | | 9/2/05 | 65951 | $214.63 |
| Pete's Delicatessen | 800 Main Street | | Farmingdale | NY | 11735 | | 9/2/05 | 65991 | $339.33 |
| Pinnacle Flooring | 135 Hardscrabble Lake Dr | | Chappaqua | NY | 10514 | | 9/2/05 | 47548 | $73,715.24 |
| Pitney Bowes Cc - A/C 2139079 | Attn: Bobbi Mckellar | 2225 American Dr | Neenah | WI | 54956 | | 9/2/05 | 65992 | $56.75 |
| Postmaster Woodbury | 217 Woodbury Road | | Woodbury | NY | 11797 | | 9/2/05 | 65993 | $150.00 |
| Qwest | PO Box 12480 | | Seattle | WA | 98111-4480 | | 9/2/05 | 65997 | $345.25 |
| Qwest | PO Box 29060 | | Phoenix | AZ | 85038-9060 | | 9/2/05 | 65996 | $1,236.70 |
| Raymond E. Morin, Jr | 4607B Tarpon Bay Road | | Myrtle Beach | SC | 29579 | | 9/2/05 | 65861 | $100.00 |

| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Country | Payment Date | Check Number | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Reliable Voice & Data Systems, Inc. | 366 East Meadow Avenue | | East Meadow | NY | 11554 | | 9/2/05 | 65998 | $505.11 |
| Riversedge Furniture Co. | 314 Jefferson Ridge Pkwy | Lynchpin Industrial Pk | Lynchburg | VA | 24505 | | 9/2/05 | 47448 | $70,072.73 |
| Riversedge Furniture Co. | 314 Jefferson Ridge Pkwy | Lynchpin Industrial Pk | Lynchburg | VA | 24505 | | 9/2/05 | 47449 | $99,104.00 |
| Riversedge Furniture Co. | 314 Jefferson Ridge Pkwy | Lynchpin Industrial Pk | Lynchburg | VA | 24505 | | 9/2/05 | 47447 | $118,742.00 |
| Sac County Bureau Fs | PO Box 419058 | | Rancho Cordova | CA | 95741-9058 | | 9/2/05 | 66000 | $481.84 |
| San Bernardino Cnty Csp | PO Box 19011 | | San Bernardino | CA | 92423 | | 9/2/05 | 66001 | $764.76 |
| Sandeep Chugani | c/o Levitz Home Furnishings | 300 Crossways Park Dr | Woodbury | NY | 11797 | | 9/2/05 | 66002 | $4,196.51 |
| Sbc | Payment Center | | Sacramento | CA | 95887-0001 | | 9/2/05 | 66003 | $4,297.08 |
| Scadu | PO Box 98950 | | Las Vegas | NV | 89193-8950 | | 9/2/05 | 66004 | $235.27 |
| Serta Mattress | 5401 Trillium Blvd Suite 250 | | Hoffman Estates | IL | 60192 | | 9/2/05 | 47557 | $45,384.20 |
| Sf Child Support Services | PO Box 60000 Dept 6634 | | San Francisco | CA | 94160 | | 9/2/05 | 66005 | $458.76 |
| Sigma Temps, Inc. | 535 Broad Hollow Road | | Melville | NY | 11747 | | 9/2/05 | 66007 | $12,636.27 |
| Siskiyou Modoc Regional Dcss | PO Box 1047 | | Yreka | CA | 96097-1047 | | 9/2/05 | 66008 | $125.08 |
| Snohomish County Pud | PO Box 1100 | | Everett | WA | 98206-1100 | | 9/2/05 | 66009 | $4,745.41 |
| Solano County Support | PO Box 1605 | | Suisun | CA | 94585 | | 9/2/05 | 66010 | $330.02 |
| Solo Furniture Ind | The Cit Group | PO Box 1036 | Charlotte | NC | 28201-1036 | | 9/2/05 | 47456 | $10,940.02 |
| South Jersey Gas Co | PO Box 6000 | | Folsom | NJ | 08037-6000 | | 9/2/05 | 66011 | $20.35 |
| Southern California Edison Co. | PO Box 600 | | Rosemead | CA | 91770-0001 | | 9/2/05 | 66012 | $50,954.62 |
| Southern Connecticut Gas Co. | PO Box 1999 | | Augusta | ME | 04332-1999 | | 9/2/05 | 66013 | $227.50 |
| Southwest Gas Corporation | PO Box 98890 | | Las Vegas | NV | 89150-0101 | | 9/2/05 | 66014 | $24.01 |
| Srp - Salt River Project | PO Box 2950 | | Phoenix | AZ | 85062-2950 | | 9/2/05 | 66015 | $6,832.56 |
| St Paul Travelers | 91287 Collections Center Dr. | | Chicago | IL | 60693-1287 | | 9/2/05 | 66016 | $191,584.00 |
| Star Trucking & Delivery | 299 Mill Road | | Edison | NJ | 08837 | | 9/2/05 | 66019 | $31,878.45 |
| State Disbursement Unit | PO Box 5400 | | Carol Stream | IL | 60197-5400 | | 9/2/05 | 66020 | $12.00 |
| Stile Associates Ltd. | 181 S. Franklin Ave. | | Valley Stream | NY | 11581 | | 9/2/05 | 47497 | $124,867.23 |
| Stile Associates Ltd. | 181 S. Franklin Ave. | | Valley Stream | NY | 11581 | | 9/2/05 | 47502 | $131,192.33 |
| Suffolk County Water Authority | PO Box 1149 | | Newark | NJ | 07101-1149 | | 9/2/05 | 66021 | $307.96 |
| The Gas Company-Southern California Gas | PO Box C | | Monterey Park | CA | 91756 | | 9/2/05 | 66022 | $1,173.32 |
| The Press-Enterprise | PO Box 12009 | | Riverside | CA | 92502-2209 | | 9/2/05 | 65854 | $8,950.24 |
| Thomas San Filippo | 7730 Hesson Lane | | Pennsauker | NJ | 08109 | | 9/2/05 | 66024 | $84.90 |
| Trans-West Telephone Co. | 5202 S. 39th Street | | Phoenix | AZ | 85040 | | 9/2/05 | 66025 | $573.53 |
| Travelers | One Tower Square | | Hartford | CT | 06183 | | 9/2/05 | wire | $82,865.72 |
| Treasurer Of Alameda Co | PO Box 2072 | | Oakland | CA | 94604 | | 9/2/05 | 66026 | $341.49 |
| Trendwood Inc | 120 East Watkins Street | | Phoenix | AZ | 850042924 | | 9/2/05 | 47580 | $8,138.51 |
| Trentonian Newspaper | Att: Accounts Receivable | PO Box 231 | Trenton | NJ | 08602-0231 | | 9/2/05 | 66027 | $750.00 |
| Tx Child Support Sdu | PO Box 659791 | | San Antonio | TX | 78265-9791 | | 9/2/05 | 66028 | $109.38 |
| United Parcel Service-Pa | PO Box 7247-0244 | | Philadelphia | PA | 19170-0001 | | 9/2/05 | 66029 | $2,636.94 |
| United Water Delaware | P O Box 371385 | | Pittsburgh | PA | 15250-7385 | | 9/2/05 | 66030 | $815.57 |
| United Water New York | PO Box 371385 | | Pittsburgh | PA | 15250-7385 | | 9/2/05 | 66031 | $134.42 |
| Us Department Of Education | PO Box 4142 | | Greenville | TX | 75403-4142 | | 9/2/05 | 66033 | $232.73 |
| Valencia Water Company | PO Box 5904 | | Valencia | CA | 91385 | | 9/2/05 | 66035 | $92.58 |
| Ventura Child Support Div | PO Box 3749 | | Ventura | CA | 93006-3749 | | 9/2/05 | 66036 | $303.24 |
| Ventura County Da | PO Box 3749 | | Ventura | CA | 93006-3749 | | 9/2/05 | 66037 | $610.45 |
| Ventura County Sheriff | 800 S. Victoria Ave. Room 101 | | Ventura | CA | 93009 | | 9/2/05 | 66038 | $27.63 |
| Venturi Staffing Partners, Inc. | PO Box 281121 | | Atlanta | GA | 30384-1121 | | 9/2/05 | 66039 | $5,155.07 |
| Verizon New Jersey | PO Box 4833 | | Trenton | NJ | 08650-4833 | | 9/2/05 | 66040 | $10.41 |
| Victor Valley Water District | 17185 Yuma Street | | Victorville | CA | 92392-5887 | | 9/2/05 | 66041 | $31.10 |
| Washington St Support Registry | PO Box 45868 | | Olympia | WA | 98507-5868 | | 9/2/05 | 66042 | $821.50 |
| Welco-Cgi Gas Tech Llc | PO Box 7777 | | Philadelphia | PA | 19175-2075 | | 9/2/05 | 66043 | $33.25 |
| William J. Conlon & Sons, Inc. | 700 New York Avenue Suite D | | Huntington | NY | 11743 | | 9/2/05 | 66044 | $16,450.30 |
| Wisctf | Box 74400 | | Milwaukee | WI | 53274 | | 9/2/05 | 66045 | $45.00 |

| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Country | Payment Date | Check Number | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Wood Repair Products, Inc. | 1080 N. Batavia Unit A | | Orange | CA | 92867 | | 9/2/05 | 66046 | $590.92 |
| Yankee Gas Services Co. | PO Box 2919 | | Hartford | CT | 06104-2919 | | 9/2/05 | 66048 | $294.98 |
| Yosemite Waters | 1226 S Parallel Ave | | Fresno | CA | 93702-4097 | | 9/2/05 | 66049 | $71.20 |
| Ljl Marketing | 495 Main Street | | Hamden | CT | 06514 | | 9/6/05 | 66051 | $125,000.00 |
| Ljl Marketing | 495 Main Street | | Hamden | CT | 06514 | | 9/6/05 | 66052 | $169,246.00 |
| Mary Ellen Slattery | 451 Main Street   Apt.48 | | Northport | NY | 11768 | | 9/6/05 | 66050 | $379.48 |
| Viewpoint Leather Works | PO Box 681509 | | Park City | UT | 000084068 | | 9/6/05 | 47597 | $66,116.68 |
| Viewpoint Leather Works | PO Box 681509 | | Park City | UT | 000084068 | | 9/6/05 | 47592 | $104,168.88 |
| Aetna | PO Box 88863 | | Chicago | IL | 60695-1863 | | 9/7/05 | wire | $91,094.53 |
| Hilary S. Gilson | 14718 Latakia Place | | North Potomac | MD | 20878-2545 | | 9/7/05 | 66053 | $18,000.00 |
| Mike Cims Inc | 2300 E Curry St | | Long Beach | CA | 908050000 | | 9/7/05 | 47601 | $46,552.63 |
| R B & G Construction Co Inc | 3760 Orange Ave | | Long Beach | CA | 90807 | | 9/7/05 | 66054 | $380,166.50 |
| Universal Furn Int Inc | PO Box 751558 | | Charlotte | NC | 28275-1558 | | 9/7/05 | 47602 | $59,271.30 |
| Decoro | 1403 Eastchester Drive Ste 104 | | High Point | NC | 27265 | | 9/8/05 | 47616 | $523,389.68 |
| Direct Marketing Worldwide | 28000 Meadow Drive | | Evergreen | CO | 80439 | | 9/8/05 | 47607 | $10,801.55 |
| Direct Marketing Worldwide | 28000 Meadow Drive | | Evergreen | CO | 80439 | | 9/8/05 | 47609 | $65,527.43 |
| Duraclean Specialists | PO Box 695 | | Yaphank | NY | 11980 | | 9/8/05 | 66056 | $34,341.03 |
| Good Company | 1118 East 223Rd Street | | Carson | CA | 90745 | | 9/8/05 | 47608 | $61,511.01 |
| Prevision | 55 Old Bedford Road | | Lincoln | MA | 01773-1125 | | 9/8/05 | 66055 | $54,000.00 |
| Aaa Portable Restroom Company | PO Box 1767 | | Ontario | CA | 91762 | | 9/9/05 | 66059 | $160.78 |
| Access Temporaries,Inc. | PO Box #768-Midtown Station | | New York | NY | 10018 | | 9/9/05 | 66061 | $387.00 |
| Advanced Filter & Mechanical | 418 Valley Ave. Nw Building B Suite 115 | | Puyallup | WA | 98371-3309 | | 9/9/05 | 66064 | $742.45 |
| Advent Security Corporation | 101 Roesch Avenue | | Oreland | PA | 19075-1707 | | 9/9/05 | 66065 | $183.00 |
| Allied Office Products | PO Box 31527 | | Hartford | CT | 06150 | | 9/9/05 | 66074 | $181.00 |
| Amy Madden | 1250 East Street #3 | | Hayward | CA | 94541 | | 9/9/05 | 66075 | $300.00 |
| Anthony Catalano | c/o Robbinsville Warehouse | 24 Applegate Dr | Robbinsville | NJ | 08691 | | 9/9/05 | 66076 | $2,414.90 |
| At&T | PO Box 9001310 | | Louisville | KY | 40290-1310 | | 9/9/05 | 66077 | $1.18 |
| Barr Engineering Inc. | 12612 Clark Street | | Santa Fe Springs | CA | 90670-3950 | | 9/9/05 | 66081 | $2,663.32 |
| Bellsouth | PO Box 70807 | | Charlotte | NC | 28272-0807 | | 9/9/05 | 66082 | $336.90 |
| Berkline, Llc | PO Box 6003 | | Morristown | TN | 37815 | | 9/9/05 | 47646 | $125,179.37 |
| Berkshire/Dresher/Jb Ross | PO Box 198747 | | Atlanta | GA | 30384-8747 | | 9/9/05 | 47676 | $41,022.33 |
| Bradley Kelsheimer | 18896 Cordata Street | | Fountain Valley | CA | 92708 | | 9/9/05 | 66084 | $500.00 |
| Buffy Johanson-Lacy | 6380 Stoneridge Mall Road #J106 | | Pleasanton | CA | 94588 | | 9/9/05 | 66087 | $438.00 |
| California Water Service Company | PO Box 940001 | | San Jose | CA | 95194 | | 9/9/05 | 66089 | $70.35 |
| California-American Water Company | PO Box 7150 | | Pasadena | CA | 91109-7150 | | 9/9/05 | 66090 | $210.65 |
| Carrot-Top Industries Inc. | 325 Elizabeth Brady Road | | Hillsborough | NC | 27278 | | 9/9/05 | 66093 | $1,929.53 |
| Catherine Landherr | 55 Eagle Ridge Way | | Nanuet | NY | 10954 | | 9/9/05 | 66094 | $2,440.00 |
| Chris Pelcher | 300 Crossways Park Dr. | | Woodbury | NY | 11797 | | 9/9/05 | 66095 | $700.00 |
| Cingular Wireless. | PO Box 31287 | | Tampa | FL | 33631-3287 | | 9/9/05 | 66097 | $111.04 |
| City Of Anaheim | PO Box 3069 201 South Anaheim Blvd | | Anaheim | CA | 92803-3069 | | 9/9/05 | 66098 | $5,156.11 |
| City Of Cerritos | PO Box 3127 | | Cerritos | CA | 90703-3127 | | 9/9/05 | 66099 | $607.06 |
| City Of Corona - Utility Billing | PO Box 950 | | Corona | CA | 92878-0940 | | 9/9/05 | 66100 | $336.02 |
| City Of Glendale - Water & Power | PO Box 51462 | | Los Angeles | CA | 90051-5762 | | 9/9/05 | 66101 | $5,980.92 |
| City Of Huntington Beach | PO Box 711 | | Huntington Beach | CA | 92648 | | 9/9/05 | 66102 | $6.00 |
| City Of Oxnard-Utility Billing | 305 West Third Street | | Oxnard | CA | 93030 | | 9/9/05 | 66113 | $374.61 |
| City Of Phoenix - Water | PO Box 29663 | | Phoenix | AZ | 85038-9663 | | 9/9/05 | 66105 | $402.88 |
| City Of San Bernardino - Water Dept. | 300 North D Street PO Box 710 | | San Bernardino | CA | 92402 | | 9/9/05 | 66106 | $163.29 |
| City Of Stockton | PO Box 201005 | | Stockton | CA | 95201-9005 | | 9/9/05 | 66107 | $86.44 |
| City Of Tacoma-City Treasurer | PO Box 11010 | | Tacoma | WA | 98411-1010 | | 9/9/05 | 66108 | $115.78 |
| Colin James | 4299 Rosewood Drive Unit 101 | | Pleasanton | CA | 94588 | | 9/9/05 | 66110 | $5,559.02 |

| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Country | Payment Date | Check Number | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Colonial Electrical Const. Co. | 114 Penn Lane | | Fallsington | PA | 19054 | | 9/9/05 | 66111 | $877.31 |
| Commonwealth Telephone Company | PO Box 900 | | Newark | NJ | 07101-0900 | | 9/9/05 | 66112 | $643.86 |
| Connecticut Ccspc | PO Box 990032 | | Hartford | CT | 06199-0032 | | 9/9/05 | 66113 | $1,187.20 |
| Constellation Newenergy, Inc. | Payment Center PO Box 642399 | | Pittsburgh | PA | 15264-2399 | | 9/9/05 | 66115 | $163,711.04 |
| Container Connection Of Southern | 1605 Chapin Road | | Montebello | CA | 90640 | | 9/9/05 | 47697 | $15,125.65 |
| Contra Costa Water District | 1331 Concord Ave. PO Box H20 | | Concord | CA | 94524-2099 | | 9/9/05 | 66116 | $2,730.53 |
| Copesan Services Inc | PO Box 1170 | | Milwaukee | WI | 53201-1170 | | 9/9/05 | 66117 | $6,151.25 |
| Daily Press | PO Box 1389 | | Victorville | CA | 92393-1389 | | 9/9/05 | 66124 | $877.52 |
| Dave Brunson | 3159 Bighorn Drive | | Corona | CA | 92881 | | 9/9/05 | 66125 | $600.00 |
| Dean Marcarelli | 136 Powder Hill Road | | Bedford | NH | 03110 | | 9/9/05 | 66127 | $2,736.09 |
| Delmarva Power | PO Box 17000 | | Wilmington | DE | 19886 | | 9/9/05 | 66129 | $5,015.15 |
| Dennis Bussell | 17601 South Center Parkway | | Tukwila | WA | 98188-3794 | | 9/9/05 | 66130 | $451.66 |
| Dhl International | PO Box 4723 | | Houston | TX | 77210-4723 | | 9/9/05 | 66131 | $357.67 |
| Direct First Aid | PO Box 2575 | | North Babylon | NY | 11703 | | 9/9/05 | 66136 | $90.35 |
| Direct Marketing Worldwide | 28000 Meadow Drive | | Evergreen | CO | 80439 | | 9/9/05 | 47673 | $87,138.36 |
| Directv | PO Box 60036 | | Los Angeles | CA | 90060-0036 | | 9/9/05 | 66137 | $166.32 |
| Dmx Music | PO Box 34230 | | Seattle | WA | 98124-1230 | | 9/9/05 | 66139 | $300.00 |
| Douglas Furn. Of Calif. | 2559 Paydphere Circle | | Chicago | IL | 60674-2559 | | 9/9/05 | 47675 | $25,671.23 |
| Energy Controls Co. | 4114 Beacon Place | | Discovery Bay | CA | 94514 | | 9/9/05 | 66143 | $6,311.14 |
| Enriqueta Estrada | 186 North Village Court | | San Dimas | CA | 91773-2580 | | 9/9/05 | 66144 | $462.09 |
| Eric Speiser | 15013 122Nd Place Ne | | Kirkland | WA | 98034 | | 9/9/05 | 66145 | $241.29 |
| Eric Watt | 4128 Digney Ave | | Bronx | NY | 10466 | | 9/9/05 | 66146 | $600.00 |
| Ethan Wilson | 3500 Granada Ave., #133 | | Santa Clara | CA | 95051 | | 9/9/05 | 66147 | $229.71 |
| Fairmont Wire | 6101 Knott Ave | | Buena Park | CA | 90620 | | 9/9/05 | 47715 | $18,305.00 |
| Faloni And Larusso Esqs. | 175 Fairfield Ave Unit 5A | | West Caldwell | NJ | 07006 | | 9/9/05 | 66148 | $450.00 |
| Fork Lift Specialties,Inc. | 3711 West Franklin | | Fresno | CA | 93706 | | 9/9/05 | 66150 | $894.77 |
| Four Seasons Lawn,Snow & Landscaping | 297 Saint Francis Ave N.W. | | Bethel | MN | 55005 | | 9/9/05 | 66151 | $764.67 |
| Furnishnet, Inc. | 10431 Wateridge Circle | | San Diego | CA | 92121 | | 9/9/05 | 66153 | $2,855.16 |
| Gerald L. Reif, Trustee | PO Box 350 | | South Orange | NJ | 07079-0350 | | 9/9/05 | 66155 | $303.86 |
| Glenn C. Buonamano | 12 Ridge Road | | Montville | NJ | 07045 | | 9/9/05 | 66156 | $427.32 |
| Good Company | 1118 East 223Rd Street | | Carson | CA | 90745 | | 9/9/05 | 47718 | $61,373.67 |
| Grass Be Gone | Att: Ernestine Thomas | 3605 Sioux Ct | Antelope | CA | 95843 | | 9/9/05 | 66158 | $325.00 |
| Great America Leasing Corp | PO Box 609 | | Cedar Rapids | IA | 52406-0609 | | 9/9/05 | 66159 | $61.91 |
| Guy M. Jensen, Court Officer | PO Box 634 | | New Brunswick | NJ | 08903 | | 9/9/05 | 66160 | $91.44 |
| Gwen E. Stagliano | 350 Cherry Hill Blvd | | Cherry Hill | NJ | 08002 | | 9/9/05 | 66161 | $400.00 |
| Here's Help Staffing Serv Inc | 280 Route 211 East | | Middletown | NY | 10940 | | 9/9/05 | 66162 | $259.20 |
| Home Depot Credit Services | PO Box 9121 | | Des Moines | IA | 50368-9121 | | 9/9/05 | 66163 | $1,015.68 |
| Howard Dietch | 529 Avalon Court Drive | | Melville | NY | 11747 | | 9/9/05 | 66165 | $3,866.00 |
| Ian Geltner | 407 State Street 3F | | Brooklyn | NY | 11217 | | 9/9/05 | 66166 | $600.00 |
| Idea Italia | 30 Camptown Road | | Maplewood | NJ | 07040 | | 9/9/05 | 47723 | $7,378.03 |
| Identification Systems Inc. | 1324 Stimmel Road | | Columbus | OH | 43223 | | 9/9/05 | 66167 | $309.78 |
| Inland/Hobbs Material Handling, Llc | PO Box 61564 | | Phoenix | AZ | 85082-1564 | | 9/9/05 | 66168 | $3,140.44 |
| James J. Haley | 223 Shisler Circle | | Runnemede | NJ | 08078 | | 9/9/05 | 66169 | $500.00 |
| Jdi Group | PO Box 60475 | | Charlotte | NC | 28260 | | 9/9/05 | 47734 | $119,156.29 |
| Jdi Group | PO Box 60475 | | Charlotte | NC | 28260 | | 9/9/05 | 47735 | $124,978.40 |
| Jdi Group | PO Box 60475 | | Charlotte | NC | 28260 | | 9/9/05 | 47730 | $124,992.56 |
| Jdi Group | PO Box 60475 | | Charlotte | NC | 28260 | | 9/9/05 | 47728 | $124,996.87 |
| Jerry Cook | 963 Rubber Avenue Ext | | Naugatuck | CT | 06770 | | 9/9/05 | 66172 | $600.00 |
| John Lepito | State Marshall Hartford County | PO Box 305 | New Britain | CT | 06050-0305 | | 9/9/05 | 66173 | $168.57 |
| John Turano & Sons Inc | 1532 S. Washington Ave | | Piscataway | NJ | 08854 | | 9/9/05 | 47771 | $124,993.92 |
| Joseph Eletto Transfer Inc | 600 W. John Street Suite 200 | | Hicksville | NY | 11801 | | 9/9/05 | 66184 | $619,177.14 |
| Joseph Esposito, Constable | 287 Bloomfield Avenue | | Caldwell | NJ | 07006 | | 9/9/05 | 66185 | $73.23 |

| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Country | Payment Date | Check Number | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Joseph Klein | 522 Calderone Street | | South Plainfield | NJ | 07080 | | 9/9/05 | 66186 | $500.00 |
| Joseph O'Mahoney | 545 Maxwell Street | | West Hempstead | NY | 11552 | | 9/9/05 | 66187 | $400.00 |
| Kdg Construction Inc | 741 Orchard Loop | | Azusa | CA | 91702 | | 9/9/05 | 66196 | $178.71 |
| Kdg Construction Inc | 741 Orchard Loop | | Azusa | CA | 91702 | | 9/9/05 | 66194 | $240.00 |
| Kdg Construction Inc | 741 Orchard Loop | | Azusa | CA | 91702 | | 9/9/05 | 66198 | $246.00 |
| Kdg Construction Inc | 741 Orchard Loop | | Azusa | CA | 91702 | | 9/9/05 | 66189 | $398.65 |
| Kdg Construction Inc | 741 Orchard Loop | | Azusa | CA | 91702 | | 9/9/05 | 66192 | $600.00 |
| Kdg Construction Inc | 741 Orchard Loop | | Azusa | CA | 91702 | | 9/9/05 | 66191 | $700.00 |
| Kdg Construction Inc | 741 Orchard Loop | | Azusa | CA | 91702 | | 9/9/05 | 66190 | $903.84 |
| Kdg Construction Inc | 741 Orchard Loop | | Azusa | CA | 91702 | | 9/9/05 | 66195 | $989.65 |
| Kdg Construction Inc | 741 Orchard Loop | | Azusa | CA | 91702 | | 9/9/05 | 66197 | $1,050.00 |
| Kelly Dandrea | 1220 Whitney Ave Unit 3H | | Hamden | CT | 06517 | | 9/9/05 | 66201 | $689.53 |
| Kenneth Brown | c/o Seaman Furniture Co., Inc. | 300 Crossways Park Dr | Woodbury | NY | 11797 | | 9/9/05 | 66202 | $7,544.94 |
| Kenny Chung | 27 Riverton Drive | | San Francisco | CA | 94132 | | 9/9/05 | 66203 | $300.00 |
| Kim E. Davis | 7327 D. Park Wood Circle | | Duglin | CA | 94568 | | 9/9/05 | 66204 | $400.00 |
| Kimco Staffing Services, Inc. | Dept. #2023 | | Los Angeles | CA | 90084-2023 | | 9/9/05 | 66206 | $17,605.89 |
| Kings Scu | PO Box 15358 | | Albany | NY | 12212-5358 | | 9/9/05 | 66207 | $200.00 |
| Krista Azzara | 72 Davis Street | | Danbury | CT | 06810 | | 9/9/05 | 66209 | $400.00 |
| L.I. Locksmith And Alarm Co., Inc | 26 West Old Country Road | | Hicksville | NY | 11801-4002 | | 9/9/05 | 66210 | $146.54 |
| Labor Ready Inc. | PO Box 820145 | | Philadelphia | PA | 19182-0145 | | 9/9/05 | 66212 | $34,872.87 |
| Las Vegas Valley Water District | 1001 South Valley View Blvd | | Las Vegas | NV | 89153-0001 | | 9/9/05 | 66216 | $339.69 |
| Leggett And Platt Finanical | PO Box 198747 | | Atlanta | GA | 30384-8747 | | 9/9/05 | 47735 | $28,857.90 |
| Lipa | PO Box 9039 | | Hicksville | NY | 11802-9686 | | 9/9/05 | 66217 | $64.57 |
| Livia Fayssal | c/o Levitz Furniture 470 N. Mckinley St | | Corona | CA | 92879 | | 9/9/05 | 66219 | $23.73 |
| Longhorn Landscaping | 244 Shoey Rd. | | Mohrsville | PA | 19541 | | 9/9/05 | 66220 | $275.00 |
| Los Angeles Dept Of Water And Power | PO Box 30808 | | Los Angeles | CA | 90030-0808 | | 9/9/05 | 66221 | $41,232.90 |
| Lupita Sotelo | 735 North Miliken Ave Suite B | | Ontario | CA | 91764 | | 9/9/05 | 66222 | $271.57 |
| Maple Leaf Landscaping Inc | PO Box 7634 | | Bonney Lake | WA | 98390 | | 9/9/05 | 66224 | $630.60 |
| Maria Teresa Duenez | 5772 Garden Grove Blvd #195 | | Westminster | CA | 92683 | | 9/9/05 | 66225 | $2,241.11 |
| Maria Vega | 13272 Chestnut St | | Westminster | CA | 92683 | | 9/9/05 | 66226 | $43.80 |
| Maribel Garcia | 3437 Sierra Street | | Riverbank | CA | 95367 | | 9/9/05 | 66227 | $300.00 |
| Mario Calabro | 26 Milland Dr. | | Northport | NY | 11768-2835 | | 9/9/05 | 66228 | $79.63 |
| Mario Dominguez | 3 Karl Drive | | Old Bridge | NJ | 08857 | | 9/9/05 | 66229 | $400.00 |
| Mark Scott | 16 Willowmere Ave | | Montclair | NJ | 07042 | | 9/9/05 | 66230 | $600.00 |
| Martha Janetski | 10115 Jeffreys Street, #1125 | | Las Vegas | NV | 89123 | | 9/9/05 | 66231 | $400.00 |
| Mary Ellen Slattery | 451 Main Street  Apt.48 | | Northport | NY | 11768 | | 9/9/05 | 66232 | $81.95 |
| Mash Business Systems,Inc. | 170 Engineers Dr. | | Hicksville | NY | 11801 | | 9/9/05 | 66233 | $83.42 |
| MCI | PO Box 96022 | | Charlotte | NC | 28296-0022 | | 9/9/05 | 66235 | $242.13 |
| Michael A. Yenusonis | PO Box 773 | | East Islip | NY | 11730 | | 9/9/05 | 66238 | $400.00 |
| Michael Carleton | 6 Dechiaro Lane | | Williston Park | NY | 11596 | | 9/9/05 | 66239 | $700.00 |
| Michael Crane | 17601 Southcenter Parkway | | Tukwila | WA | 98188-3794 | | 9/9/05 | 66240 | $155.10 |
| Micro Decision Systems Inc | 270 Sunrise Hwy 2Nd Floor | | Rockville Centre | NY | 11570 | | 9/9/05 | 66242 | $196.61 |
| Mn Child Support Center | PO Box 64306 | | St Paul | MN | 55164 | | 9/9/05 | 66243 | $242.40 |
| Mountain Landscape Contractors, Inc. | PO Box 438 | | Mount Freedom | NJ | 07039 | | 9/9/05 | 66245 | $530.00 |
| New Generations | The Cit Group | PO Box 1036 | Charlotte | NC | 28201 | | 9/9/05 | 47634 | $116,171.00 |
| New Jersey Natural Gas Co. | PO Box 1378 | | Wall | NJ | 07715-0001 | | 9/9/05 | 66246 | $58.37 |
| Nextiraone, Llc | 21398 Network Place | | Chicago | IL | 60673-1213 | | 9/9/05 | 66248 | $300.00 |
| NJ Family Support | PO Box 4880 | | Trenton | NJ | 08650 | | 9/9/05 | 66249 | $1,909.10 |
| NYS Assessment Receivables | General Post Office PO Box 4127 | | Binghamton | NY | 13902 | | 9/9/05 | 66251 | $184.91 |
| NYS Child Support Processing Ctr | PO Box 15363 | | Albany | NY | 12212 | | 9/9/05 | 66252 | $23.08 |
| NYS Child Support Processing Ctr | PO Box 15363 | | Albany | NY | 12212 | | 9/9/05 | 66253 | $40.00 |

| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Country | Payment Date | Check Number | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| NYS Child Support Processing Ctr | PO Box 15363 | | Albany | NY | 12212 | | 9/9/05 | 66254 | $100.00 |
| NYS Child Support Processing Ctr | PO Box 15363 | | Albany | NY | 12212 | | 9/9/05 | 66255 | $100.00 |
| NYS Child Support Processing Ctr | PO Box 15363 | | Albany | NY | 12212 | | 9/9/05 | 66256 | $103.00 |
| NYS Child Support Processing Ctr | PO Box 15363 | | Albany | NY | 12212 | | 9/9/05 | 66257 | $123.00 |
| NYS Child Support Processing Ctr | PO Box 15363 | | Albany | NY | 12212 | | 9/9/05 | 66258 | $150.00 |
| NYS Child Support Processing Ctr | PO Box 15363 | | Albany | NY | 12212 | | 9/9/05 | 66259 | $156.00 |
| NYS Child Support Processing Ctr | PO Box 15363 | | Albany | NY | 12212 | | 9/9/05 | 66260 | $213.00 |
| NYS Child Support Processing Ctr | PO Box 15363 | | Albany | NY | 12212 | | 9/9/05 | 66261 | $220.00 |
| NYS Child Support Processing Ctr | PO Box 14106 | | Albany | NY | 12212 | | 9/9/05 | 66262 | $462.00 |
| NYS Child Support Processing Ctr | PO Box 15363 | | Albany | NY | 12212 | | 9/9/05 | 66263 | $480.00 |
| NYS Child Support Processing Ctr | PO Box 15363 | | Albany | NY | 12212 | | 9/9/05 | 66264 | $600.00 |
| NYS Child Support Processing Ctr | PO Box 15363 | | Albany | NY | 12212 | | 9/9/05 | 66265 | $649.50 |
| Pa Scdu | PO Box 69112 | | Harrisburg | PA | 17106-9112 | | 9/9/05 | 66267 | $403.84 |
| Pacific Water Services | PO Box 50 | | Greenbank | WA | 98253 | | 9/9/05 | 66268 | $27.15 |
| Palliser Furn Corp | PO Box 33020 | | Detroit | MI | 482320000 | | 9/9/05 | 47746 | $63,090.51 |
| Paul Gargagliano | 6905 Paul Do Mar Way | | Elk Grove | CA | 95757 | | 9/9/05 | 66269 | $600.00 |
| Phone America Corporation | 8 Bacton Hill Road | | Frazer | PA | 19355 | | 9/9/05 | 66271 | $132.50 |
| Pier 17 | 464 ROUTE 17 | | Paramus | NJ | 07652 | | 9/9/05 | 66272 | $1,125.00 |
| Portland General Electric | PO Box 4438 | | Portland | OR | 97208-4438 | | 9/9/05 | 66274 | $7,361.05 |
| Ppl Electric Utilities | 2 North 9th Street | | Allentown | PA | 18101-1175 | | 9/9/05 | 66275 | $7,700.34 |
| Protection One | PO Box 79016 | | Phoenix | AZ | 85062 | | 9/9/05 | 66277 | $219.42 |
| Pse&G | PO Box 14106 | | New Brunswick | NJ | 08906-4106 | | 9/9/05 | 66278 | $55,578.63 |
| Puget Sound Energy | Bot-01H PO Box 91269 | | Bellevue | WA | 98009-9269 | | 9/9/05 | 66279 | $16,230.55 |
| Qwest | Payment Processing | | Denver | CO | 80244-0001 | | 9/9/05 | 66280 | $81.93 |
| Qwest | PO Box 29060 | | Phoenix | AZ | 85038-9060 | | 9/9/05 | 66281 | $1,392.77 |
| Racanelli Construction Co Inc | 1895 Walt Whitman Rd. Suite 1 | | Melville | NY | 11747 | | 9/9/05 | 66293 | $395.00 |
| Ram Welding | 1856 Mary Augusta St | | Manteca | CA | 95337 | | 9/9/05 | 66294 | $1,085.00 |
| Reynald Singson | c/o Levitz Furniture 470 N. Mckinley St | | Corona | CA | 92879 | | 9/9/05 | 66299 | $23.73 |
| Riversedge Furniture Co. | 314 Jefferson Ridge Pkwy | Lynchpin Industrial Pk | Lynchburg | VA | 24505 | | 9/9/05 | 47629 | $62,958.00 |
| Riversedge Furniture Co. | 314 Jefferson Ridge Pkwy | Lynchpin Industrial Pk | Lynchburg | VA | 24505 | | 9/9/05 | 47631 | $93,798.00 |
| Riversedge Furniture Co. | 314 Jefferson Ridge Pkwy | Lynchpin Industrial Pk | Lynchburg | VA | 24505 | | 9/9/05 | 47630 | $115,788.00 |
| Riversedge Furniture Co. | 314 Jefferson Ridge Pkwy | Lynchpin Industrial Pk | Lynchburg | VA | 24505 | | 9/9/05 | 47628 | $119,394.00 |
| Rocchio, Inc. | c/o Double D. Associates | 50 Jericho Tpke | Jericho | NY | 11753 | | 9/9/05 | 66375 | $6,375.00 |
| Rose Displays, Ltd. | PO Box 414224 | | Boston | MA | 02241-4224 | | 9/9/05 | 66304 | $123.29 |
| Rose Displays, Ltd. | PO Box 414224 | | Boston | MA | 02241-4224 | | 9/9/05 | 66302 | $247.65 |
| Rose Displays, Ltd. | PO Box 414224 | | Boston | MA | 02241-4224 | | 9/9/05 | 66305 | $250.64 |
| Security Instrument Corp. | 309 W. Newport Pike | | Wilmington | DE | 19804-3148 | | 9/9/05 | 66313 | $180.00 |
| Serta Mattress | 5401 Trillium Blvd Suite 250 | | Hoffman Estates | IL | 60192 | | 9/9/05 | 47759 | $45,246.70 |
| Sheriff Of Essex County | Essex County Building, Room 207-A | Att: Garnishees Section | Newark | NJ | 07102 | | 9/9/05 | 66314 | $180.32 |
| Sigma Temps, Inc. | 535 Broad Hollow Road | | Melville | NY | 11747 | | 9/9/05 | 66316 | $22,889.86 |
| Simply Staffing | 168 Underwood Drive | | East Hampton | NY | 11937 | | 9/9/05 | 66317 | $9,055.23 |
| Southern California Edison Co. | PO Box 600 | | Rosemead | CA | 91770-0001 | | 9/9/05 | 66318 | $77,792.57 |
| Southwest Gas Corporation | PO Box 98890 | | Las Vegas | NV | 89150-0101 | | 9/9/05 | 66319 | $33.26 |
| Srp - Salt River Project | PO Box 2950 | | Phoenix | AZ | 85062-2950 | | 9/9/05 | 66320 | $243.84 |
| Star Trucking & Delivery | 299 Mill Road | | Edison | NJ | 08837 | | 9/9/05 | 66322 | $18,844.18 |
| Stile Associates Ltd. | 181 S. Franklin Ave. | | Valley Stream | NY | 11581 | | 9/9/05 | 47691 | $64,160.59 |
| Stile Associates Ltd. | 181 S. Franklin Ave. | | Valley Stream | NY | 11581 | | 9/9/05 | 47687 | $124,916.66 |
| Stile Associates Ltd. | 181 S. Franklin Ave. | | Valley Stream | NY | 11581 | | 9/9/05 | 47680 | $124,970.49 |
| Stile Associates Ltd. | 181 S. Franklin Ave. | | Valley Stream | NY | 11581 | | 9/9/05 | 47683 | $124,987.18 |
| The Press-Enterprise | PO Box 12009 | | Riverside | CA | 92502-2209 | | 9/9/05 | 66328 | $190.90 |
| The Valspar Corporation | 1830 Solutions Center | | Chicago | IL | 60677-1008 | | 9/9/05 | 47786 | $50,000.00 |

| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Country | Payment Date | Check Number | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Thomas C. Pinto, Officer | 900 Edinburg Road | | Trenton | NJ | 08690 | | 9/9/05 | 66334 | $111.40 |
| Totlcom Inc. | 65 Hanger Way | | Watsonville | CA | 95076 | | 9/9/05 | 66335 | $1,080.00 |
| Township Of East Brunswick | 1 Jean Wallins Civic Center PO Box 1081 | | East Brunswick | NJ | 08816-1081 | | 9/9/05 | 66336 | $10.00 |
| Trade Masters, Llc | 665 Highway 74 South | Ste 800 | Peachtree City | GA | 30269 | | 9/9/05 | 47770 | $82,911.51 |
| Travelers | One Tower Square | | Hartford | CT | 06183 | | 9/9/05 | wire | $37,413.62 |
| Ugi Gas Service | PO Box 13009 | | Reading | PA | 19612-3009 | | 9/9/05 | 66337 | $241.42 |
| United Parcel Service-Pa | PO Box 7247-0244 | | Philadelphia | PA | 19170-0001 | | 9/9/05 | 66338 | $1,913.50 |
| Universal Sweeping Service | PO Box 28010 | | San Jose | CA | 95159-8010 | | 9/9/05 | 66339 | $130.00 |
| Us Department Of Education | PO Box 4142 | | Greenville | TX | 75403-4142 | | 9/9/05 | 66340 | $184.64 |
| Valley Water Systems | 37 Northwest Drive | | Plainville | CT | 06062 | | 9/9/05 | 66341 | $45.15 |
| Verizon California | PO Box 9688 | | Mission Hills | CA | 91346-9688 | | 9/9/05 | 66342 | $2,375.55 |
| Verizon Northwest | PO Box 9688 | | Mission Hills | CA | 91346-9688 | | 9/9/05 | 66343 | $1,404.62 |
| Water Environment Services | PO Box 280 | | Oregon City | OR | 97045 | | 9/9/05 | 66345 | $238.00 |
| Western Pest Service-48906 | 1048 Route 22 | | Mountainside | NJ | 07092 | | 9/9/05 | 66346 | $81.62 |
| William Danek | 53 Oak Street | | Lynbrook | NY | 11563 | | 9/9/05 | 66347 | $129.81 |
| William J. Conlon & Sons, Inc. | 700 New York Avenue Suite D | | Huntington | NY | 11743 | | 9/9/05 | 66348 | $14,216.62 |
| William Lopez | 27833 N. Dexter Dr. | | Saugus | CA | 91350 | | 9/9/05 | 66349 | $500.00 |
| William Morgan | c/o Levitz Furniture 470 N. Mckinley St | | Corona | CA | 92879 | | 9/9/05 | 66350 | $23.73 |
| Xcel Energy | PO Box 9477 | | Mpls | MN | 55484-9477 | | 9/9/05 | 66352 | $3,578.39 |
| Metropolitan Transportation Authority | Lacmta File# 56682 | | Los Angeles | CA | 90074-6682 | | 9/13/05 | 66353 | $30,968.58 |
| The News Journal | PO Box 15506 | | Wilmington | DE | 19886-1155 | | 9/13/05 | 66354 | $143,588.94 |
| Aetna | PO Box 88863 | | Chicago | IL | 60695-1863 | | 9/14/05 | wire | $143,588.94 |
| Viewpoint Leather Works | PO Box 681509 | | Park City | UT | 000084068 | | 9/14/05 | 47790 | $314,916.59 |
| Ct Commissioner Of Revenue Services | Dept Of Revenue Services PO Box 5089 | | Hartford | CT | 06102-5089 | | 9/15/05 | 66364 | $1,000.00 |
| Minnesota Revenue Services | Mail Station 1275 | | Saint Paul | MN | 55145 | | 9/15/05 | 66362 | $3,750.00 |
| NYS Child Support Processing Ctr | PO Box 15363 | | Albany | NY | 12212 | | 9/15/05 | 66356 | $165.00 |
| Prevision | 55 Old Bedford Road | | Lincoln | MA | 01773-1125 | | 9/15/05 | 66355 | $200,000.00 |
| Riversedge Furniture Co. | 314 Jefferson Ridge Pkwy | Lynchpin Industrial Pk | Lynchburg | VA | 24505 | | 9/15/05 | 47805 | $166,040.00 |
| Riversedge Furniture Co. | 314 Jefferson Ridge Pkwy | Lynchpin Industrial Pk | Lynchburg | VA | 24505 | | 9/15/05 | 47803 | $226,077.00 |
| State Of New Jersey | Division Of Tax PO Box 666 | | Trenton | NJ | 08646-0666 | | 9/15/05 | 66363 | $15,000.00 |
| Adt Security Systems Inc | PO Box 371994 | | Pittsburgh | PA | 15250-7994 | | 9/16/05 | 66389 | $624.60 |
| American Solutions For Business | Nw #7794 PO Box 1450 | | Minneapolis | MN | 55485-7794 | | 9/16/05 | 66404 | $828.37 |
| Amisco Industries Ltd | 33 5Th Street | PO Box 250 | L'Islet | QC | GOR 2CO | CANADA | 9/16/05 | 47838 | $28,922.25 |
| Anthony Manthorp | 17 Green Avenue | | Hempstead | NY | 11550 | | 9/16/05 | 66405 | $218.66 |
| At&T | PO Box 100635 | | Atlanta | GA | 30384-0635 | | 9/16/05 | 66409 | $53.98 |
| At&T | P O Box 78152 | | Phoenix | AZ | 85062-8152 | | 9/16/05 | 66408 | $4,726.54 |
| Barr Engineering Inc. | 12612 Clark Street | | Santa Fe Springs | CA | 90670-3950 | | 9/16/05 | 66411 | $648.00 |
| Berkline, Llc | PO Box 6003 | | Morristown | TN | 37815 | | 9/16/05 | 47841 | $125,085.34 |
| Berkshire/Dresher/Jb Ross | PO Box 198747 | | Atlanta | GA | 30384-8747 | | 9/16/05 | 47855 | $31,338.28 |
| Best Packing Supply Inc, | 14103 Brighton Ave | PO Box 3288 | Gardena | CA | 90247-1488 | | 9/16/05 | 66413 | $319.00 |
| Borough Of River Edge | River Edge Police Dept | 705 Kinderkamack Rd | River Edge | NJ | 07661 | | 9/16/05 | 66414 | $350.00 |
| Burke Supply Co Inc | Brooklyn Navy Yard | 63 Flushing Ave Unit 293 | Brooklyn | NY | 11205 | | 9/16/05 | 66417 | $118.32 |
| Cablevision Lightpath, Inc. | PO Box 360111 | | Pittsburgh | PA | 15251-6111 | | 9/16/05 | 66418 | $2,684.89 |
| California Water Service Company | PO Box 940001 | | San Jose | CA | 95194 | | 9/16/05 | 66419 | $60.84 |
| Carrier Corporation | PO Box 905303 | | Charlotte | NC | 28290-5303 | | 9/16/05 | 66423 | $880.12 |
| Ch20, Inc.-Arizona | 8820 Old Hwy 99 Se | | Olympia | WA | 98501 | | 9/16/05 | 66425 | $445.00 |
| Cingular - Wireless | PO Box 6444 | | Carol Stream | IL | 60197 | | 9/16/05 | 66427 | $4,780.47 |
| Cingular Wireless. | PO Box 54360 | | Los Angeles | CA | 90054-0360 | | 9/16/05 | 66426 | $45.11 |
| City Of Arroyo Grande | Utility Billing PO Box 550 | | Arroyo Grande | CA | 93420 | | 9/16/05 | 66429 | $232.57 |

| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Country | Payment Date | Check Number | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| City Of Fresno | PO Box 2069 | | Fresno | CA | 93718-2069 | | 9/16/05 | 66431 | $739.16 |
| City Of Glendale - Water & Power | PO Box 51462 | | Los Angeles | CA | 90051-5762 | | 9/16/05 | 66432 | $96.78 |
| City Of Lynnwood | PO Box 5008 | | Lynnwood | WA | 98046-5008 | | 9/16/05 | 66433 | $172.80 |
| City Of Mesa | PO Box 16350 | | Mesa | AZ | 85211 | | 9/16/05 | 66434 | $4,528.09 |
| City Of Phoenix - Water | PO Box 29663 | | Phoenix | AZ | 85038-9663 | | 9/16/05 | 66435 | $6.54 |
| City Of Santa Clara | 1500 Warburton Ave. | | Santa Clara | CA | 95050 | | 9/16/05 | 66436 | $215.00 |
| City Of Stockton | PO Box 201005 | | Stockton | CA | 95201-9005 | | 9/16/05 | 66437 | $168.80 |
| City Of Tukwila | Tukwila Fire Dept | 444 Andover Park East | Tukwila | WA | 98188 | | 9/16/05 | 66439 | $200.00 |
| City Of Tukwila | PO Box 58424 | | Tukwila | WA | 98138-1424 | | 9/16/05 | 66438 | $779.03 |
| Commonwealth Of Pennsylvania | Magisterial District # 15-2-06 Att Rita A. | 441 Boot Rd Ste 200 | Downingtown | PA | 19335 | | 9/16/05 | 66442 | $222.92 |
| Concept One Communications | 1 Turkey Hill Road So. | | Westport | CT | 06880 | | 9/16/05 | 66444 | $70,450.00 |
| Constellation Newenergy, Inc. | Payment Center PO Box 642399 | | Pittsburgh | PA | 15264-2399 | | 9/16/05 | 66445 | $16,298.15 |
| Copesan Services Inc | PO Box 1170 | | Milwaukee | WI | 53201-1170 | | 9/16/05 | 66447 | $1,122.09 |
| Dean Marcarelli | 136 Powder Hill Road | | Bedford | NH | 03110 | | 9/16/05 | 66456 | $3,371.73 |
| Decoro | 1403 Eastchester Drive Sutie 104 | | High Point | NC | 27265 | | 9/16/05 | 47811 | $414,909.64 |
| Delaware Film & Tape Vault Co. | First State Production Center | 1500 First State Blvd | Ashley | DE | 19804 | | 9/16/05 | 66457 | $197.12 |
| Delmarva Power | PO Box 17000 | | Wilmington | DE | 19886 | | 9/16/05 | 66458 | $418.24 |
| Directv | PO Box 60036 | | Los Angeles | CA | 90060-0036 | | 9/16/05 | 66465 | $255.36 |
| Dish Network | Dept 0063 | | Palatine | IL | 60055-0063 | | 9/16/05 | 66466 | $112.85 |
| Douglas Furn. Of Calif. | 2559 Paydphere Circle | | Chicago | IL | 60674-2559 | | 9/16/05 | 47854 | $81,651.06 |
| Duraclean Specialists | PO Box 695 | | Yaphank | NY | 11980 | | 9/16/05 | 66472 | $29,368.38 |
| E. Sam Jones Distributor, Inc. | PO Box 1070 | | Charoltte | NC | 28201-1070 | | 9/16/05 | 66473 | $1,917.55 |
| Eddie Santiago | 17 West 8th Street | | Deer Park | NY | 11729 | | 9/16/05 | 66378 | $150.00 |
| Elizabehtown Gas | PO Box 1450 | | Elizabeth | NJ | 07207-1450 | | 9/16/05 | 66476 | $114.65 |
| Fairmont Wire | 6101 Knott Ave | | Buena Park | CA | 90620 | | 9/16/05 | 47889 | $20,178.15 |
| Felipe Zagal | 85 Old Nichols Rd. | | Nesconset | NY | 11767 | | 9/16/05 | 66477 | $4,748.47 |
| Ferguson Electric Co. Inc. | 112 Northwest Drive PO Box 430 | | Plainville | CT | 06062 | | 9/16/05 | 66478 | $384.66 |
| Ford Credit | Box 220564 | | Pittsburg | PA | 15257-2564 | | 9/16/05 | 66479 | $775.25 |
| Frontier | PO Box 830101 | | Baltimore | MD | 21283-0101 | | 9/16/05 | 66481 | $822.71 |
| Good Company | 1118 East 223Rd Street | | Carson | CA | 90745 | | 9/16/05 | 47948 | $28,413.61 |
| Granite Telecommunications | PO Box 9664 | | Manchester | NH | 03108-9664 | | 9/16/05 | 66485 | $21,621.20 |
| Greystone Staffing Inc. | 6175 Sunrise Hwy | | Massapequa | NY | 11758 | | 9/16/05 | 66487 | $5,209.15 |
| Gt&S,Inc | Gt&S, Inc. PO Box 52240 | | Newark | NJ | 07101-0220 | | 9/16/05 | 66488 | $8.87 |
| Gwen E. Stagliano | 350 Cherry Hill Blvd | | Cherry Hill | NJ | 08002 | | 9/16/05 | 66489 | $124.00 |
| H.Giudici | 195 Broadway | | Huntington Station | NY | 11746 | | 9/16/05 | 66490 | $861.61 |
| Herbert Mines Assoc, Inc | 375 Park Ave | | New York | NY | 10152 | | 9/16/05 | 66492 | $600.00 |
| Here's Help Staffing Serv Inc | 280 Route 211 East | | Middletown | NY | 10940 | | 9/16/05 | 66493 | $648.00 |
| Home Depot Credit Services | PO Box 9121 | | Des Moines | IA | 50368-9121 | | 9/16/05 | 66494 | $58.57 |
| Infohighway Communications Co. | PO Box 26915 | | New York | NY | 10087-6915 | | 9/16/05 | 66501 | $39,822.95 |
| Irene Wolk-Cedeno | c/o Lhfi 300 Crossways Park Drive | | Woodbury | NY | 11797 | | 9/16/05 | 66505 | $65.24 |
| James J. Haley | 223 Shisler Circle | | Runnemede | NJ | 08078 | | 9/16/05 | 66506 | $887.24 |
| Jcp&L | PO Box 3687 | | Akron | OH | 44309-3687 | | 9/16/05 | 66509 | $11,107.77 |
| John Hudop | 1661 East Lincoln Hwy | | Langhorne | PA | 19047-3096 | | 9/16/05 | 66510 | $47.45 |
| John Turano & Sons Inc | 1532 S. Washington Ave | | Piscataway | NJ | 08854 | | 9/16/05 | 47934 | $29,633.05 |
| Joseph Eletto Transfer Inc | 600 W. John Street Suite 200 | | Hicksville | NY | 11801 | | 9/16/05 | 66514 | $572,161.37 |
| Joseph Muscarella | 219 Edgewood Street | | Islip Terrace | NY | 11752 | | 9/16/05 | 66515 | $44.95 |
| Keyspan Energy Delivery | PO Box 9037 | | Hicksville | NY | 11802-9037 | | 9/16/05 | 66529 | $61.98 |
| Kimco Staffing Services, Inc. | Dept. #2023 | | Los Angeles | CA | 90084-2023 | | 9/16/05 | 66532 | $49,038.47 |
| Klaussner | PO Box 60475 | | Charlotte | NC | 28260 | | 9/16/05 | 47947 | $20,630.00 |
| Kloss Mfg. Company, Inc. | 7566 Morris Court Ste# 310 | | Allentown | PA | 18106 | | 9/16/05 | 66534 | $67.37 |
| Kone, Inc. | PO Box 429 | | Moline | IL | 61299-0429 | | 9/16/05 | 66535 | $682.89 |

| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Country | Payment Date | Check Number | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Labor Ready Inc. | PO Box 820145 | | Philadelphia | PA | 19182-0145 | | 9/16/05 | 66538 | $25,304.83 |
| Leggett And Platt Finanical | PO Box 198747 | | Atlanta | GA | 30384-8747 | | 9/16/05 | 47903 | $1,720.40 |
| Lipa | PO Box 9039 | | Hicksville | NY | 11802-9686 | | 9/16/05 | 66542 | $17,875.66 |
| Maria Sanfilippo | 7730 Hesson Lane | | Pennsauken | NJ | 08109 | | 9/16/05 | 66547 | $92.17 |
| Mary Ellen Slattery | 451 Main Street   Apt.48 | | Northport | NY | 11768 | | 9/16/05 | 66548 | $225.21 |
| Maureen C. Kish | 531 W County Line Rd | | Hatboro | PA | 19040 | | 9/16/05 | 66383 | $20.00 |
| Mike Cims Inc | 2300 E Curry St | | Long Beach | CA | 908050000 | | 9/16/05 | 47908 | $17,759.05 |
| Mike Ferdinand | 10170 Se 82Nd Ave. | | Tigard | OR | 97223-4303 | | 9/16/05 | 66555 | $100.00 |
| National Check Trust,Inc. | 9960 Nw 116Th Wat | Ste 10 | Medley | FL | 33178 | | 9/16/05 | 66557 | $45,859.18 |
| Nesco | PO Box 847177 | | Boston | MA | 02284-7177 | | 9/16/05 | 66567 | $18,857.25 |
| Nevada Power Company | PO Box 30086 | | Reno | NV | 89520-3086 | | 9/16/05 | 66568 | $18,762.03 |
| New Generations | The Cit Group | PO Box 1036 | Charlotte | NC | 28201 | | 9/16/05 | 47834 | $124,920.00 |
| Omni Communications, Inc. | 154 State Street  Suite 101 | | North Haven | CT | 06473 | | 9/16/05 | 66572 | $151.05 |
| Pacific Gas And Electric Company | Attn: Viki Neyens PO Box 8329 | | Stockton | CA | 95208 | | 9/16/05 | 66574 | $74,209.71 |
| Palliser Furn Corp | PO Box 33020 | | Detroit | MI | 482320000 | | 9/16/05 | 47919 | $63,710.16 |
| Pier 17 | 464 Route 17 | | Paramus | NJ | 07652 | | 9/16/05 | 66576 | $652.00 |
| Pinnacle Flooring | 135 Hardscrabble Lake Dr | | Chappaqua | NY | 10514 | | 9/16/05 | 47924 | $123,520.63 |
| Ppl Electric Utilities | 2 North 9th Street | | Allentown | PA | 18101-1175 | | 9/16/05 | 66580 | $1,140.65 |
| Prime Resources/Harbor Home | Dept Ch 17521 | | Palatine | IL | 60055-7521 | | 9/16/05 | 47891 | $20,455.10 |
| Pse&G | PO Box 14106 | | New Brunswick | NJ | 08906-4106 | | 9/16/05 | 66585 | $39,974.47 |
| Puget Sound Energy | Bot-01H PO Box 91269 | | Bellevue | WA | 98009-9269 | | 9/16/05 | 66586 | $11,083.50 |
| Qwest | Payment Processing | | Denver | CO | 80244-0001 | | 9/16/05 | 66587 | $54.16 |
| Qwest | PO Box 12480 | | Seattle | WA | 98111-4480 | | 9/16/05 | 66587 | $163.39 |
| Qwest | PO Box 29060 | | Phoenix | AZ | 85038-9060 | | 9/16/05 | 66588 | $1,483.45 |
| Rose Displays, Ltd. | PO Box 414224 | | Boston | MA | 02241-4224 | | 9/16/05 | 66604 | $465.07 |
| Rosemary Seifert 4 Oakview Drive | Rosemary Seifert 4 Oakview Drive | | Waldwick | NJ | 07463 | | 9/16/05 | 66386 | $100.00 |
| Saddleback Communications | PO Box 659720 | | San Antonio | TX | 78265-9720 | | 9/16/05 | 66607 | $1,071.14 |
| Sbc | Payment Center | | Sacramento | CA | 95887-0001 | | 9/16/05 | 66612 | $364.15 |
| Sbc Smart Yellow Pages (Pacificbell Dir) | PO Box 989046 | | West Sacramento | CA | 95798-9046 | | 9/16/05 | 66613 | $71.16 |
| Sealy Mattress Company | PO Box 931855 | | Atlanta | GA | 31193-1855 | | 9/16/05 | 47820 | $124,948.28 |
| Serta Mattress | 5401 Trillium Blvd Suite 250 | | Hoffman Estates | IL | 60192 | | 9/16/05 | 47927 | $45,758.60 |
| Set Rite Corp | PO Box 988 | | Levittown | PA | 19058 | | 9/16/05 | 66614 | $469.00 |
| Sigma Temps, Inc. | 535 Broad Hollow Road | | Melville | NY | 11747 | | 9/16/05 | 66616 | $7,587.47 |
| Sophie Tilleli | 9 13th Avenue | | West Babylon | NY | 11704 | | 9/16/05 | 66619 | $64.50 |
| Southern California Edison Co. | PO Box 600 | | Rosemead | CA | 91770-0001 | | 9/16/05 | 66620 | $43,568.13 |
| Southwest Gas Corporation | PO Box 98890 | | Las Vegas | NV | 89150-0101 | | 9/16/05 | 66621 | $21.65 |
| Splash Studios,Inc | 49 West 23Rd St, 6th Fl | | New York | NY | 10010 | | 9/16/05 | 66622 | $853.45 |
| Sprint Pcs | PO Box 1769 | | Newark | NJ | 07101-1769 | | 9/16/05 | 66623 | $67.77 |
| Srp - Salt River Project | PO Box 2950 | | Phoenix | AZ | 85062-2950 | | 9/16/05 | 66624 | $25,897.65 |
| Stile Associates Ltd. | 181 S. Franklin Ave. | | Valley Stream | NY | 11581 | | 9/16/05 | 47859 | $124,975.95 |
| Stile Associates Ltd. | 181 S. Franklin Ave. | | Valley Stream | NY | 11581 | | 9/16/05 | 47862 | $124,984.00 |
| Stile Associates Ltd. | 181 S. Franklin Ave. | | Valley Stream | NY | 11581 | | 9/16/05 | 47868 | $147,357.95 |
| Stuart Lighton | 39 Tamie Way | | Pittsfield | MA | 01201 | | 9/16/05 | 66628 | $5,197.48 |
| Techair | PO Box 228 | | Danbury | CT | 06813-0228 | | 9/16/05 | 66632 | $712.35 |
| The Gas Company-Southern California Gas | PO Box C | | Monterey Park | CA | 91756 | | 9/16/05 | 66635 | $24.92 |
| The Otto Company | 17 Beaver Brook Road | | Danbury | CT | 06810 | | 9/16/05 | 66637 | $139.13 |
| Tmci | PO Box 30700 | | San Bernardino | CA | 92413 | | 9/16/05 | 66640 | $608.00 |
| Town Of Hempstead Dept Of Water | 1995 Prospect Avenue | | East Meadow | NY | 11554 | | 9/16/05 | 66643 | $104.53 |
| Travelers | One Tower Square | | Hartford | CT | 06183 | | 9/16/05 | wire | $70,185.54 |
| Verizon California | PO Box 9688 | | Mission Hills | CA | 91346-9688 | | 9/16/05 | 66648 | $1,424.46 |
| Viewpoint Leather Works | PO Box 681509 | | Park City | UT | 000084068 | | 9/16/05 | 47944 | $121,123.00 |

| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Country | Payment Date | Check Number | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Viewpoint Leather Works | PO Box 681509 | | Park City | UT | 000084068 | | 9/16/05 | 47945 | $143,119.21 |
| Welco-Cgi Gas Tech Llc | PO Box 7777 | | Philadelphia | PA | 19175-2075 | | 9/16/05 | 66650 | $594.95 |
| William J. Conlon & Sons, Inc. | 700 New York Avenue Suite D | | Huntington | NY | 11743 | | 9/16/05 | 66651 | $17,547.39 |
| Xerox Corporation | 2553 Collections Center Drive | | Chicago | IL | 60693 | | 9/16/05 | 66652 | $376.93 |
| Alameda County Sheriff | 1225 Fallon Street, Rm 104 | | Oakland | CA | 94612 | | 9/19/05 | 66656 | $150.00 |
| Asset Management Outsourcing Recoveries | 7535 Ne Ambassador Pl. Ste B | | Portland | OR | 97220 | | 9/19/05 | 66657 | $68.27 |
| Auditor-Controller Dcss | PO Box 2399 | | Martinez | CA | 94553 | | 9/19/05 | 66658 | $262.16 |
| Billie Terry | 1900 Avenue Of The Stars 7th Floor | | Los Angeles | CA | 90067 | | 9/19/05 | 66659 | $100.00 |
| Bradley Boswell Jones, P.S. | 5440 California Avenue Sw | | Seattle | WA | 98136 | | 9/19/05 | 66660 | $5.52 |
| Chapter 13 Trustee | PO Box 2139 | | Memphis | TN | 38101-2139 | | 9/19/05 | 66661 | $273.00 |
| Clearing House | PO Box 52107 | | Phoenix | AZ | 85072 | | 9/19/05 | 66664 | $844.53 |
| Contra Costa Dept. Of Child Supp. | PO Box 2399 | | Martinez | CA | 94553 | | 9/19/05 | 66665 | $10.65 |
| County Of Orange | PO Box 448 | | Santa Ana | CA | 92702 | | 9/19/05 | 66666 | $136.40 |
| Court Trustee | PO Box 513544 | | Los Angeles | CA | 90051-1544 | | 9/19/05 | 66671 | $370.28 |
| Da Family Support-Stockton | PO Box 50 | | Stockton | CA | 95201 | | 9/19/05 | 66672 | $92.32 |
| Dunstone Financial, L.L.C. | 11801 North Tatum Blvd, #247 | | Phoenix | AZ | 85028-1624 | | 9/19/05 | 66673 | $63.82 |
| Edfund Accounts Receivable | PO Box 419040 | | Rancho Cordova | CA | 95741-9040 | | 9/19/05 | 66674 | $115.87 |
| Family Support Trustee | PO Box 7622 | | San Francisco | CA | 94120-7622 | | 9/19/05 | 66675 | $940.02 |
| Good Company | 1118 East 223Rd Street | | Carson | CA | 90745 | | 9/19/05 | 47953 | $11,633.06 |
| Kansas Payment Center | PO Box 758599 | | Topeka | KS | 66675-8599 | | 9/19/05 | 66683 | $60.00 |
| Kym Hopkins | 2869 Monterey Avenue | | Costa Mesa | CA | 92626 | | 9/19/05 | 66685 | $139.38 |
| Misdu | PO Box 30350 | | Lansing | MI | 48909-7850 | | 9/19/05 | 66690 | $208.00 |
| Nebraska Child Supp. Pymt. Ctr. | PO Box 82890 | | Lincoln | NE | 68501-2890 | | 9/19/05 | 66691 | $34.62 |
| Nebraska Child Supp. Pymt. Ctr. | PO Box 82890 | | Lincoln | NE | 68501-2890 | | 9/19/05 | 66692 | $72.02 |
| Nevada State Treasurer | Po. Box 98513 | | Las Vegas | NV | 89193-8513 | | 9/19/05 | 66693 | $5.58 |
| Ohio Child Support Payment Central | PO Box 182394 | | Columbus | OH | 43218 | | 9/19/05 | 66694 | $460.64 |
| Ortiz, Marina | 4450 Helens Oaks Circle | | Stockton | CA | 95210 | | 9/19/05 | 66695 | $430.62 |
| Purchase Power (Pitney Works) | PO BOX 856042 | | Louisville | KY | 40285-6042 | | 9/19/05 | 66696 | $10,000.00 |
| Rj Financial, Inc. | PO Box 811008 | | Los Angeles | CA | 90081 | | 9/19/05 | 66697 | $422.70 |
| Scadu | PO Box 98950 | | Las Vegas | NV | 89193-8950 | | 9/19/05 | 66700 | $534.00 |
| Siskiyou Modoc Regional Dcss | PO Box 1047 | | Yreka | CA | 96097-1047 | | 9/19/05 | 66702 | $125.08 |
| St Paul Travelers | 91287 Collections Center Dr. | | Chicago | IL | 60693-1287 | | 9/19/05 | 66704 | $191,584.00 |
| State Disbursement Unit | PO Box 5400 | | Carol Stream | IL | 60197-5400 | | 9/19/05 | 66705 | $24.00 |
| Tx Child Support Sdu | PO Box 659791 | | San Antonio | TX | 78265-9791 | | 9/19/05 | 66707 | $218.76 |
| Wisctf | Box 74400 | | Milwaukee | WI | 53274 | | 9/19/05 | 66713 | $90.00 |
| Arizona Dept Of Revenue | PO Box 29009 | | Phoenix | AZ | 85038 | | 9/20/05 | 66714 | $126,087.18 |
| City Of Glendale | PO Box 500 | | Glendale | AZ | 85311 | | 9/20/05 | 66715 | $6,841.97 |
| City Of Mesa | PO Box 16350 | | Mesa | AZ | 85211 | | 9/20/05 | 66716 | $9,918.90 |
| City Of Tempe | PO Box 29618 | | Phoenix | AZ | 85038 | | 9/20/05 | 66717 | $5,608.17 |
| Delaware Division Of Revenue | PO Box 8750 | | Wilmington | DE | 19899 | | 9/20/05 | 66718 | $5,666.24 |
| Phoenix City Treasurer | PO Box 29690 | | Phoenix | AZ | 85038 | | 9/20/05 | 66719 | $9,709.91 |
| Srpmic | PO Box 29844 | | Phoenix | AZ | 85038-9844 | | 9/20/05 | 66720 | $2,127.70 |
| Aetna | PO Box 88863 | | Chicago | IL | 60695-1863 | | 9/21/05 | wire | $135,239.01 |
| Bureau Of Home Furnishing & Thermal Insu | 3485 Orange Grove Avenue | | North Highlands | CA | 95660 | | 9/21/05 | 66722 | $190.00 |
| Furniture.Com | 85 River Street Suite 8 | | Waltham | MA | 02453 | | 9/21/05 | 66723 | $153,741.28 |
| Sacramento County | 700 H Street Room 1710 | Dept Of Finance Business Lic Sect | Sacramento | CA | 95814 | | 9/21/05 | 66721 | $150.00 |
| H S Lordship Restaurant | Att : Rhonda Dykes 1990 Seawall Drive | | Berkeley | CA | 94710 | | 9/22/05 | 66724 | $473.00 |
| Ljl Marketing | 495 Main Street | | Hamden | CT | 06514 | | 9/22/05 | 66726 | $140,000.00 |
| Viewpoint Leather Works | PO Box 681509 | | Park City | UT | 000084068 | | 9/22/05 | 47954 | $15,395.55 |

| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Country | Payment Date | Check Number | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Anthony Manthorp | 17 Green Avenue | | Hempstead | NY | 11550 | | 9/23/05 | 66748 | $273.90 |
| Aps - Arizona Public Service Co. | PO Box 2907 | | Phoenix | AZ | 85062-2907 | | 9/23/05 | 66758 | $6,048.25 |
| At&T | PO Box 9001307 | | Louisville | KY | 40290-1307 | | 9/23/05 | 66755 | $34,014.58 |
| Barr Engineering Inc. | 12612 Clark Street | | Santa Fe Springs | CA | 90670-3950 | | 9/23/05 | 66759 | $6,535.75 |
| Berkline, Llc | PO Box 6003 | | Morristown | TN | 37815 | | 9/23/05 | 48009 | $125,324.51 |
| City Of Huntington Beach-Water Billing | PO Box 711 | | Huntington Beach | CA | 92648 | | 9/23/05 | 66783 | $412.25 |
| City Of Los Angeles | Dept Of Building And Safety File 54563 | | Los Angeles | CA | 90074-4563 | | 9/23/05 | 66784 | $26.25 |
| City Of Tigard Utility Billing | PO Box 8986 | | Vancouver | WA | 98668-8986 | | 9/23/05 | 66789 | $467.70 |
| Daniel J. Edelman, Inc. | Bank One, Na 21992 Network Place | | Chicago | IL | 60673-1219 | | 9/23/05 | 66811 | $3,235.63 |
| David Wallens | 72-81 113 Street Apt 5A | | Forest Hills | NY | 11375 | | 9/23/05 | 66814 | $880.04 |
| Dominic Certo | 166 Lafayette Ave | | Washington Township | NJ | 07676 | | 9/23/05 | 66823 | $1,000.00 |
| Epstein Becker & Green P.C. | 250 Park Ave. | | New York | NY | 10177-0077 | | 9/23/05 | 66830 | $25,664.64 |
| Eric Etherly. | 802 Moray Ct | | Riverside | CA | 92508 | | 9/23/05 | 66831 | $3,373.51 |
| Fairfield Twp Municipal Court | 230 Fairfield Rd | | Fairfield | NJ | 07004 | | 9/23/05 | 66833 | $50.00 |
| Fairmont Wire | 6101 Knott Ave | | Buena Park | CA | 90620 | | 9/23/05 | 48065 | $20,257.00 |
| Greystone Staffing Inc. | 6175 Sunrise Hwy | | Massapequa | NY | 11758 | | 9/23/05 | 66840 | $538.88 |
| Here's Help Staffing Serv Inc | 280 Route 211 East | | Middletown | NY | 10940 | | 9/23/05 | 66843 | $1,101.60 |
| Intercall | PO Box 281866 | | Atlanta | GA | 30384-1866 | | 9/23/05 | 66851 | $3,854.57 |
| Irvine Ranch Water District | PO Box 57500 | | Irvine | CA | 92619-7500 | | 9/23/05 | 66852 | $71.53 |
| Jcp&L | PO Box 3687 | | Akron | OH | 44309-3687 | | 9/23/05 | 66853 | $9,259.54 |
| Joseph Eletto Transfer Inc | 600 W. John Street Suite 200 | | Hicksville | NY | 11801 | | 9/23/05 | 66857 | $660,915.36 |
| Joseph O'Mahoney | 545 Maxwell Street | | West Hempstead | NY | 11552 | | 9/23/05 | 66858 | $480.47 |
| Kimco Staffing Services, Inc. | Dept. #2023 | | Los Angeles | CA | 90084-2023 | | 9/23/05 | 66874 | $5,295.38 |
| Klausner Furn. Ind. | PO Box 60475 | | Charlotte | NC | 282600000 | | 9/23/05 | 48094 | $20,630.00 |
| Labor Ready Inc. | PO Box 820145 | | Philadelphia | PA | 19182-0145 | | 9/23/05 | 66879 | $18,408.55 |
| Leggett And Platt Finanical | PO Box 198747 | | Atlanta | GA | 30384-8747 | | 9/23/05 | 48098 | $27,988.18 |
| Ljl Marketing | 495 Main Street | | Hamden | CT | 06514 | | 9/23/05 | 66727 | $140,000.00 |
| Lloyd Staffing | 445 Broadhollow Rd. | | Melville | NY | 11747 | | 9/23/05 | 66886 | $29,564.40 |
| Manpower Inc | PO Box 7247-0208 | | Philadelphia | PA | 19170-0208 | | 9/23/05 | 66895 | $282.00 |
| Mark Scott | 16 Willowmere Ave | | Montclair | NJ | 07042 | | 9/23/05 | 66896 | $776.71 |
| Marple Township Police Department | 225 S. Sproul Road | | Broomall | PA | 19008 | | 9/23/05 | 66897 | $200.00 |
| Martha Janetski | 10115 Jeffreys Street, #1125 | | Las Vegas | NV | 89123 | | 9/23/05 | 66888 | $2,090.38 |
| Mary Ellen Slattery | 451 Main Street Apt.48 | | Northport | NY | 11768 | | 9/23/05 | 66889 | $455.94 |
| Merchant's Assoc/Tri-State Mall | PO Box 188 | | Claymont | DE | 19703 | | 9/23/05 | 66903 | $435.00 |
| Met-Ed | PO Box 3687 | | Akron | OH | 3687 | | 9/23/05 | 66904 | $6,326.06 |
| Modesto Irrigation District | 1231 Eleventh Street | | Modesto | CA | 95352-5355 | | 9/23/05 | 66907 | $5,262.94 |
| Ms Paramus Llc | 500 North Broadway Suite 238 | | Jericho | NY | 11753 | | 9/23/05 | 66909 | $22.88 |
| Nesco | PO Box 847177 | | Boston | MA | 02284-7177 | | 9/23/05 | 66910 | $73.00 |
| Nevada Dept Of Taxation | PO Box 98560 | | Las Vegas | NV | 89193 | | 9/23/05 | 66911 | $64,140.52 |
| Oakleaf Waste Management,Llc. | 36821 Eagle Way | | Chicago | IL | 60678-1368 | | 9/23/05 | 66915 | $213,947.88 |
| Palliser Furn Corp | PO Box 33020 | | Detroit | MI | 482320000 | | 9/23/05 | 48120 | $63,003.46 |
| Peco Energy - Blue | PO Box 13437 | | Philadelphia | PA | 19101 | | 9/23/05 | 66924 | $9,153.97 |
| Qwest | PO Box 12480 | | Seattle | WA | 98111-4480 | | 9/23/05 | 66933 | $72.06 |
| Qwest | PO Box 29060 | | Phoenix | AZ | 85038-9060 | | 9/23/05 | 66932 | $125.30 |
| Richard Aebly | 35 Quincy Ave | | Bayville | NY | 11709 | | 9/23/05 | 66942 | $16.00 |
| Ripco-Trb Venture I, Llc | c/o Darer Fork Bank PO Box 9066 | | Hicksville | NY | 11802-9066 | | 9/23/05 | 66944 | $637.98 |
| Rocchio, Inc. | PO Box 1137 | | Ronkonkoma | NY | 11779 | | 9/23/05 | 67000 | $6,330.00 |
| Serta Mattress | 5401 Trillium Blvd Suite 250 | | Hoffman Estates | IL | 60192 | | 9/23/05 | 48147 | $45,307.20 |
| Sigma Temps, Inc. | 535 Broad Hollow Road | | Melville | NY | 11747 | | 9/23/05 | 66953 | $4,915.99 |
| Southern California Edison Co. | PO Box 600 | | Rosemead | CA | 91770-0001 | | 9/23/05 | 66955 | $11,739.93 |
| Southern Connecticut Newspapers Inc | PO Box 1653 | | Stamford | CT | 06920 | | 9/23/05 | 66957 | $4,000.00 |

| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Country | Payment Date | Check Number | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Southwest Gas Corporation | PO Box 98890 | | Las Vegas | NV | 89150-0101 | | 9/23/05 | 66958 | $598.03 |
| Srp - Salt River Project | PO Box 2950 | | Phoenix | AZ | 85062-2950 | | 9/23/05 | 66960 | $6,674.12 |
| Stile Associates Ltd. | 181 S. Franklin Ave. | | Valley Stream | NY | 11581 | | 9/23/05 | 48051 | $59,048.83 |
| Stile Associates Ltd. | 181 S. Franklin Ave. | | Valley Stream | NY | 11581 | | 9/23/05 | 48045 | $124,943.23 |
| Stile Associates Ltd. | 181 S. Franklin Ave. | | Valley Stream | NY | 11581 | | 9/23/05 | 48048 | $124,976.13 |
| Totlcom Inc. | 65 Hanger Way | | Watsonville | CA | 95076 | | 9/23/05 | 66970 | $270.00 |
| Travelers | One Tower Square | | Hartford | CT | 06183 | | 9/23/05 | wire | $52,367.92 |
| Treasurer-State Of New Jersey | Nj Dept Of Community Affairs Bureau Of Code Svcs, Elevator Safety | | Trenton | NJ | 08625-0816 | | 9/23/05 | 66972 | $292.00 |
| United Illuminating Company | PO Box 9230 | | Chelsea | MA | 02150-9230 | | 9/23/05 | 66977 | $9,939.38 |
| Verizon New Jersey | PO Box 4833 | | Trenton | NJ | 08650-4833 | | 9/23/05 | 66983 | $10.41 |
| William J. Conlon & Sons, Inc. | 700 New York Avenue Suite D | | Huntington | NY | 11743 | | 9/23/05 | 66998 | $19,646.42 |
| About Time Snow Removal | 410 Brendwood Dr. | | Langhorne | PA | 19047 | | 9/27/05 | 67001 | $10,487.00 |
| Berkshire/Dresher/Jb Ross | PO Box 198747 | | Atlanta | GA | 30384-8747 | | 9/27/05 | 48188 | $22,183.00 |
| R B & G Construction Co Inc | 3760 Orange Ave | | Long Beach | CA | 90807 | | 9/27/05 | 67003 | $21,454.06 |
| R B & G Construction Co Inc | 3760 Orange Ave | | Long Beach | CA | 90807 | | 9/27/05 | 67007 | $26,150.00 |
| R B & G Construction Co Inc | 3760 Orange Ave | | Long Beach | CA | 90807 | | 9/27/05 | 67006 | $41,533.00 |
| R B & G Construction Co Inc | 3760 Orange Ave | | Long Beach | CA | 90807 | | 9/27/05 | 67004 | $50,581.00 |
| R B & G Construction Co Inc | 3760 Orange Ave | | Long Beach | CA | 90807 | | 9/27/05 | 67008 | $80,000.00 |
| R B & G Construction Co Inc | 3760 Orange Ave | | Long Beach | CA | 90807 | | 9/27/05 | 67009 | $80,000.00 |
| Sofa Art By Nicoletti | 816 N. Elm Street Suite 101 | | Highpoint | NC | 27282 | | 9/27/05 | 48187 | $19,034.00 |
| Aetna | PO Box 88863 | | Chicago | IL | 60695-1863 | | 9/28/05 | wire | $194,902.43 |
| Dean Marcarelli | 136 Powder Hill Road | | Bedford | NH | 03110 | | 9/28/05 | 67010 | $6,698.00 |
| Department Of Finance-Ny | Box 5070 | | Kingston | NY | 12402-5070 | | 9/28/05 | 67012 | $564.67 |
| Stile Associates Ltd. | 181 S. Franklin Ave. | | Valley Stream | NY | 11581 | | 9/29/05 | 48221 | $23,409.39 |
| Stile Associates Ltd. | 181 S. Franklin Ave. | | Valley Stream | NY | 11581 | | 9/29/05 | 48215 | $49,848.70 |
| Stile Associates Ltd. | 181 S. Franklin Ave. | | Valley Stream | NY | 11581 | | 9/29/05 | 48220 | $49,865.12 |
| Stile Associates Ltd. | 181 S. Franklin Ave. | | Valley Stream | NY | 11581 | | 9/29/05 | 48218 | $49,872.50 |
| Stile Associates Ltd. | 181 S. Franklin Ave. | | Valley Stream | NY | 11581 | | 9/29/05 | 48216 | $49,920.27 |
| Berkline, Llc | PO Box 6003 | | Morristown | TN | 37815 | | 9/30/05 | 48257 | $36,598.79 |
| Berkline, Llc | PO Box 6003 | | Morristown | TN | 37815 | | 9/30/05 | 48252 | $124,947.80 |

**In Re: Levitz Furniture, LLC**
**Case No. 05-45198**
Attachment 3b
Payments to creditors who were insiders

| Name of Creditors Who Were Insiders | Address | City | State | Zip | Payment Date | Amount Paid |
|---|---|---|---|---|---|---|
| Coleen Colreavy | 300 Crossways Park Drive | Woodbury | NY | 11797 | 11/26/04 | $4,710.36 |
| Furniture.com | 85 River Street, Suite 8 | Waltham | MA | 02453 | 10/15/04 | $37,235.91 |
| Furniture.com | 85 River Street, Suite 8 | Waltham | MA | 02453 | 11/5/04 | $79,707.02 |
| Furniture.com | 85 River Street, Suite 8 | Waltham | MA | 02453 | 12/3/04 | $41,724.27 |
| Furniture.com | 85 River Street, Suite 8 | Waltham | MA | 02453 | 12/10/04 | $67,261.19 |
| Furniture.com | 85 River Street, Suite 8 | Waltham | MA | 02453 | 12/24/04 | $47,965.52 |
| Furniture.com | 85 River Street, Suite 8 | Waltham | MA | 02453 | 1/7/05 | $38,748.04 |
| Furniture.com | 85 River Street, Suite 8 | Waltham | MA | 02453 | 2/18/05 | $116,211.88 |
| Furniture.com | 85 River Street, Suite 8 | Waltham | MA | 02453 | 4/1/05 | $111,282.83 |
| Furniture.com | 85 River Street, Suite 8 | Waltham | MA | 02453 | 5/9/05 | $123,756.02 |
| Furniture.com | 85 River Street, Suite 8 | Waltham | MA | 02453 | 6/10/05 | $103,816.36 |
| Furniture.com | 85 River Street, Suite 8 | Waltham | MA | 02453 | 7/21/05 | $95,578.89 |
| Furniture.com | 85 River Street, Suite 8 | Waltham | MA | 02453 | 8/5/05 | $115,200.81 |
| Furniture.com | 85 River Street, Suite 8 | Waltham | MA | 02453 | 9/21/05 | $106,000.00 |
| Michael Carleton | 300 Crossways Park Drive | Woodbury | NY | 11797 | 10/8/04 | $700.00 |
| Michael Carleton | 300 Crossways Park Drive | Woodbury | NY | 11797 | 11/5/04 | $474.31 |
| Michael Carleton | 300 Crossways Park Drive | Woodbury | NY | 11797 | 11/12/04 | $700.00 |
| Michael Carleton | 300 Crossways Park Drive | Woodbury | NY | 11797 | 12/10/04 | $950.00 |
| Michael Carleton | 300 Crossways Park Drive | Woodbury | NY | 11797 | 12/17/04 | $896.03 |
| Michael Carleton | 300 Crossways Park Drive | Woodbury | NY | 11797 | 1/14/05 | $700.00 |
| Michael Carleton | 300 Crossways Park Drive | Woodbury | NY | 11797 | 1/24/05 | $910.09 |
| Michael Carleton | 300 Crossways Park Drive | Woodbury | NY | 11797 | 2/4/05 | $241.69 |
| Michael Carleton | 300 Crossways Park Drive | Woodbury | NY | 11797 | 2/11/05 | $700.00 |
| Michael Carleton | 300 Crossways Park Drive | Woodbury | NY | 11797 | 2/25/05 | $588.71 |
| Michael Carleton | 300 Crossways Park Drive | Woodbury | NY | 11797 | 3/11/05 | $700.00 |
| Michael Carleton | 300 Crossways Park Drive | Woodbury | NY | 11797 | 4/8/05 | $700.00 |
| Michael Carleton | 300 Crossways Park Drive | Woodbury | NY | 11797 | 4/22/05 | $283.08 |
| Michael Carleton | 300 Crossways Park Drive | Woodbury | NY | 11797 | 5/13/05 | $700.00 |
| Michael Carleton | 300 Crossways Park Drive | Woodbury | NY | 11797 | 6/10/05 | $751.00 |
| Michael Carleton | 300 Crossways Park Drive | Woodbury | NY | 11797 | 7/8/05 | $700.00 |
| Michael Carleton | 300 Crossways Park Drive | Woodbury | NY | 11797 | 8/12/05 | $957.34 |
| Michael Carleton | 300 Crossways Park Drive | Woodbury | NY | 11797 | 09/09/05 | $700.00 |
| Michael Carleton | 300 Crossways Park Drive | Woodbury | NY | 11797 | 9/23/05 | $241.22 |
| Michael Rudman | 300 Crossways Park Drive | Woodbury | NY | 11797 | 3/11/05 | $358.99 |
| Michael Rudman | 300 Crossways Park Drive | Woodbury | NY | 11797 | 7/15/05 | $48.55 |
| Michael Rudman | 300 Crossways Park Drive | Woodbury | NY | 11797 | 7/22/05 | $123.75 |
| Michael Rudman | 300 Crossways Park Drive | Woodbury | NY | 11797 | 9/23/05 | $112.60 |
| Norman S. Matthews | 300 Crossways Park Drive | Woodbury | NY | 11797 | 2/18/05 | $375.65 |

**In Re: Levitz Furniture, LLC**
**Case No. 05-45198**
Attachment 3b
Payments to creditors who were insiders

| Name of Creditors Who Were Insiders | Address | City | State | Zip | Payment Date | Amount Paid |
|---|---|---|---|---|---|---|
| Sandeep Chugani | 300 Crossways Park Drive | Woodbury | NY | 11797 | 5/13/05 | $2,541.11 |
| Sandeep Chugani | 300 Crossways Park Drive | Woodbury | NY | 11797 | 9/2/05 | $4,196.51 |
| Sandeep Chugani | 300 Crossways Park Drive | Woodbury | NY | 11797 | 9/23/05 | $152.00 |
| Sandeep Chugani | 300 Crossways Park Drive | Woodbury | NY | 11797 | 9/30/05 | $1,232.09 |
| William Jay Carothers | 300 Crossways Park Drive | Woodbury | NY | 11797 | 10/15/04 | $476.67 |
| William Jay Carothers | 300 Crossways Park Drive | Woodbury | NY | 11797 | 10/22/04 | $14,665.06 |
| William Jay Carothers | 300 Crossways Park Drive | Woodbury | NY | 11797 | 11/5/04 | $138.50 |
| William Jay Carothers | 300 Crossways Park Drive | Woodbury | NY | 11797 | 11/12/04 | $1,743.97 |
| William Jay Carothers | 300 Crossways Park Drive | Woodbury | NY | 11797 | 12/3/04 | $1,120.72 |

| Caption of Suit | Case Number | Nature of Proceeding | Court | Location of Court | Status or Disposition |
|---|---|---|---|---|---|
| American Color Graphics vs. Levitz Furniture, LLC | BA050116 CEC-13100-05 | Breach of Contract | District Court of Suffolk Cty. | 3104 Veterans Memorial Highway, Ronkonkoma, NY 11779 | Pending |
| Asmeret Belai vs. Levitz Furniture, LLC | E-200506G0042as | Employment Discrimination | California Dept. of Fair Employment and Housing | 111 North Market St., San Jose, CA 95113 | Pending |
| Beata Cimoch vs. Levitz  Furniture, LLC | 160-2005-02888 | Employment Discrimination | EEOC | 33 Whitehall Street Fifth Floor, New York, NY 10004 | Pending |
| Bruce LaChance and Jennifer  Lachance vs. Steve Silver Company and Levitz Furniture, LLC | PI 05-5798 | Manufacturer Defect | Hennepin County District Court | Room C-1251 300 South 6th Street, Minneapolis, MN 55487 | Pending |
| Kim Matias vs. Levitz  Furniture, LLC | 160-2005-02887 | Employment Discrimination | EEOC | 33 Whitehall Street Fifth Floor, New York, NY 10004 | Pending |

**In re: Levitz Furniture, LLC**
**Case No. 05-45198**
Attachment 9
Payments related to debt counseling or bankruptcy

| Name of Payee | Address | City | State | Zip | Date of Payment | Amount of Money |
|---|---|---|---|---|---|---|
| Alix Partners LLC | 9 West 57th Street | New York | NY | 10019 | 10/11/05 | $150,000.00 |
| FTI Consulting Inc | PO Box 630391 | Baltimore | MD | 21263-0391 | 10/11/05 | $160,675.00 |
| Jones Day | 222 East 41st Street | New York | NY | 10017-6702 | 10/08/04 | $190,114.51 |
| Jones Day | 222 East 41st Street | New York | NY | 10017-6702 | 12/24/04 | $851,191.71 |
| Jones Day | 222 East 41st Street | New York | NY | 10017-6702 | 01/24/05 | $394,281.09 |
| Jones Day | 222 East 41st Street | New York | NY | 10017-6702 | 06/24/05 | $257,710.00 |
| Jones Day | 222 East 41st Street | New York | NY | 10017-6702 | 06/29/05 | $8,099.61 |
| Jones Day | 222 East 41st Street | New York | NY | 10017-6702 | 08/05/05 | $105,539.80 |
| Jones Day | 222 East 41st Street | New York | NY | 10017-6702 | 08/05/05 | $10,343.75 |
| Jones Day | 222 East 41st Street | New York | NY | 10017-6702 | 08/05/05 | $2,212.50 |
| Jones Day | 222 East 41st Street | New York | NY | 10017-6702 | 08/05/05 | $315.00 |
| Jones Day | 222 East 41st Street | New York | NY | 10017-6702 | 08/05/05 | $1,303.75 |
| Jones Day | 222 East 41st Street | New York | NY | 10017-6702 | 09/02/05 | $25,000.00 |
| Jones Day | 222 East 41st Street | New York | NY | 10017-6702 | 09/02/05 | $25,003.86 |
| Jones Day | 222 East 41st Street | New York | NY | 10017-6702 | 09/02/05 | $25,000.00 |
| Jones Day | 222 East 41st Street | New York | NY | 10017-6702 | 09/02/05 | $25,000.00 |
| Jones Day | 222 East 41st Street | New York | NY | 10017-6702 | 09/02/05 | $25,000.00 |
| Jones Day | 222 East 41st Street | New York | NY | 10017-6702 | 09/02/05 | $25,000.00 |
| Jones Day | 222 East 41st Street | New York | NY | 10017-6702 | 09/02/05 | $25,000.00 |
| Jones Day | 222 East 41st Street | New York | NY | 10017-6702 | 09/30/05 | $425.00 |
| Jones Day | 222 East 41st Street | New York | NY | 10017-6702 | 09/30/05 | $173,668.43 |
| Jones Day | 222 East 41st Street | New York | NY | 10017-6702 | 10/11/05 | $500,000.00 |
| Kurtzman Carson Consultants LLC | 12910 Culver Blvd. Suite I | Los Angeles | CA | 90066 | 10/06/05 | $25,000.00 |
| The Blackstone Group | 345 Park Avenue | New York | NY | 10154 | 09/30/05 | $175,000.00 |

**In re: Levitz Furniture, LLC**
**Case No. 05-45198**
Attachment 14
Property held for another person

| Name of Owner | Address | City | State | Zip | Description of Property | Value of Property | Location of Property |
|---|---|---|---|---|---|---|---|
| Pinnacle Flooring | 135 Hardscrabble Lake Drive | Chappaqua | NY | 10514 | Pinnacle Rugs | Unknown | Langhorne Store- 1661 East Lincoln Hwy, Langhorne, PA 19047 |
| Pinnacle Flooring | 135 Hardscrabble Lake Drive | Chappaqua | NY | 10514 | Pinnacle Rugs | Unknown | Paramus Store- 545 Rt 17 South, Paramus, NJ 07652 |
| Pinnacle Flooring | 135 Hardscrabble Lake Drive | Chappaqua | NY | 10514 | Pinnacle Rugs | Unknown | Eatontown Store- 175 Highway 35 North, Eatontown, NJ 07724 |
| Pinnacle Flooring | 135 Hardscrabble Lake Drive | Chappaqua | NY | 10514 | Pinnacle Rugs | Unknown | Fairfield Store- 531 Route 46, Fairfield, NJ 07006 |
| Pinnacle Flooring | 135 Hardscrabble Lake Drive | Chappaqua | NY | 10514 | Pinnacle Rugs | Unknown | Livingston Store- 442 W Mt Pleasant Ave, Livingston, NJ 07039 |
| Pinnacle Flooring | 135 Hardscrabble Lake Drive | Chappaqua | NY | 10514 | Pinnacle Rugs | Unknown | Queens Store- 6626 Metropolitan Ave # 730, Middle Village, NY 11379 |
| Pinnacle Flooring | 135 Hardscrabble Lake Drive | Chappaqua | NY | 10514 | Pinnacle Rugs | Unknown | Roosevelt Field Store- 895 East Gate Blvd, Garden City, NY 11530 |
| Pinnacle Flooring | 135 Hardscrabble Lake Drive | Chappaqua | NY | 10514 | Pinnacle Rugs | Unknown | Wall Store- 1919 Route 35 Circle, Belmar, NJ 07719 |
| Pinnacle Flooring | 135 Hardscrabble Lake Drive | Chappaqua | NY | 10514 | Pinnacle Rugs | Unknown | Woodbridge Store- 429 Route 1 South, Iselin, NJ 08830 |
| Pinnacle Flooring | 135 Hardscrabble Lake Drive | Chappaqua | NY | 10514 | Pinnacle Rugs | Unknown | Yonkers Store- 2500 Central Park Ave, Yonkers, NY 10710 |

| Location | Last Inv. Date | Count Value | Inventory Supervisor | Prior Inv. Date | Count Value | Inventory Supervisor |
|---|---|---|---|---|---|---|
| ALLENTOWN CLEARANCE | 3/18/05 | $348,716 | Anthony Manthorp | 10/26/2004 | $472,705 | Anthony Manthorp |
| ALLENTOWN STORE | 3/17/05 | $495,394 | Anthony Manthorp | 10/27/2004 | $494,884 | Anthony Manthorp |
| ANAHEIM STORE | 7/12/05 | $351,504 | Kevin Barr | 3/30/2005 | $389,188 | Kevin Barr |
| ARROYO GRANDE STORE | 7/25/05 | $251,136 | Kevin Barr | 4/11/2005 | $285,529 | Kevin Barr |
| BELLEVUE STORE | 9/15/05 | $396,611 | Julie Thompson | 3/2/2005 | $404,535 | Julie Thompson |
| BELLEVUE STORE CLEARANCE | 3/3/05 | $38,768 | Julie Thompson | 9/8/2004 | $21,008 | Julie Thompson |
| BREA UNION II STORE | 7/21/05 | $334,619 | Kevin Barr | 3/1/2005 | $372,721 | Kevin Barr |
| BRIDGEWATER STORE | 5/19/05 | $301,149 | Anthony Manthorp | N/A | N/A | N/A |
| BROOKLYN PARK STORE | 3/30/05 | $376,905 | Debbie Tischler | 8/25/2004 | $432,996 | Debbie Tischler |
| CATHEDRAL CITY STORE | 6/2/05 | $300,615 | Kevin Barr | 3/8/2005 | $329,116 | Kevin Barr |
| CERRITOS STORE | 6/9/05 | $319,512 | Kevin Barr | 3/2/2005 | $362,201 | Kevin Barr |
| CHERRY HILL CLEARANCE | 1/27/05 | $441,177 | Anthony Manthorp | 3/17/2004 | $1,015,182 | Anthony Manthorp |
| CHERRY HILL STORE | 1/28/05 | $521,668 | Anthony Manthorp | 9/30/2004 | $529,373 | Anthony Manthorp |
| CITY OF INDUSTRY STORE | 5/25/05 | $405,968 | Kevin Barr | 3/11/2005 | $442,932 | Kevin Barr |
| CLACKAMAS STORE | 9/22/05 | $304,213 | Julie Thompson | 3/23/2005 | $328,669 | Julie Thompson |
| CLACKAMAS WAREHOUSE* | 3/22/05 | $64,131 | Greg Munger | 3/31/2004 | $28,389 | Greg Munger |
| CONCORD STORE | 10/27/05 | $392,517 | Wendy Sommer | 2/24/2005 | $437,060 | Wendy Sommer |
| CO-OP CITY STORE | 10/7/05 | $348,876 | Anthony Manthorp | 1/18/2005 | $383,275 | Anthony Manthorp |
| CORONA STORE | 9/15/05 | $306,914 | Kevin Barr | 5/16/2005 | $292,814 | Kevin Barr |
| DEPTFORD STORE | 3/8/05 | $353,655 | Anthony Manthorp | 9/30/2004 | $351,172 | Anthony Manthorp |
| DOWNINGTOWN STORE | 4/28/05 | $347,685 | Anthony Manthorp | 11/17/2004 | $391,607 | Anthony Manthorp |
| DUBLIN STORE | 10/28/05 | $328,301 | Wendy Sommer | 1/18/2005 | $367,954 | Wendy Sommer |
| EAST BRUNSWICK STORE | 5/13/05 | $366,487 | Anthony Manthorp | N/A | N/A | N/A |
| EATONTOWN STORE | 5/6/05 | $417,046 | Anthony Manthorp | N/A | N/A | N/A |
| ELECTRONICS EXPO - PARAMUS | 3/31/05 | $1,615 | Inv. Control | N/A | N/A | N/A |
| ELECTRONICS EXPO - RARITAN | 3/31/05 | $5,429 | Inv. Control | N/A | N/A | N/A |
| ELECTRONICS EXPO - SUCCASUNNA | 3/31/05 | $19,363 | Inv. Control | N/A | N/A | N/A |
| ELECTRONICS EXPO WAYNE | 3/31/05 | $6,727 | Inv. Control | N/A | N/A | N/A |
| FAIRLESS HILLS STORE | 10/27/05 | $329,504 | Anthony Manthorp | 4/29/2005 | $357,154 | Anthony Manthorp |
| FARMINGDALE CLEARANCE | 4/6/05 | $320,836 | Anthony Manthorp | 11/10/2004 | $652,164 | Anthony Manthorp |
| FARMINGDALE STORE | 4/5/05 | $367,569 | Anthony Manthorp | 11/8/2004 | $378,080 | Anthony Manthorp |
| FREMONT STORE | 10/6/05 | $397,364 | Wendy Sommer | 1/20/2005 | $405,377 | Wendy Sommer |
| FRESNO STORE | 3/22/05 | | Wendy Sommer | 9/24/2004 | $479,601 | Wendy Sommer |
| GLENDALE ARIZONA STORE | 10/18/05 | $344,034 | Dorothy Wallace | 3/1/2005 | $383,144 | Dorothy Wallace |
| GLENDALE CLEARANCE | 9/7/05 | $86,569 | Kevin Barr | N/A | N/A | N/A |
| GLENDALE STORE | 9/9/05 | $353,504 | Kevin Barr | 6/15/2005 | $449,281 | Kevin Barr |

| Location | Last Inv. Date | Count Value | Inventory Supervisor | Prior Inv. Date | Count Value | Inventory Supervisor |
|---|---|---|---|---|---|---|
| HATFIELD STORE | 5/17/05 | $450,838 | Anthony Manthorp | N/A | N/A | N/A |
| HAWTHORNE CLEARANCE | 5/23/05 | $0 | Kevin Barr | N/A | N/A | N/A |
| HAWTHORNE STORE | 7/19/05 | $358,286 | Kevin Barr | 5/23/2005 | $358,948 | Kevin Barr |
| HAYWARD STORE | 10/3/05 | $350,453 | Wendy Sommer | 1/27/2005 | $397,992 | Wendy Sommer |
| HENDERSON STORE | 8/24/05 | $307,888 | Kevin Barr | 3/17/2005 | $350,336 | Dorothy Wallace |
| HUNTINGTON BEACH CLEARANCE | 8/17/05 | $193,269 | Kevin Barr | 2/21/2005 | $166,457 | Kevin Barr |
| HUNTINGTON BEACH STORE | 5/17/05 | $450,450 | Kevin Barr | 2/23/2005 | $481,554 | Kevin Barr |
| IRVINE/TUSTIN STORE | 7/20/05 | $303,211 | Kevin Barr | 2/28/2005 | $331,804 | Kevin Barr |
| KING OF PRUSSIA STORE | 3/9/05 | $469,104 | Anthony Manthorp | 10/12/2004 | $472,088 | Anthony Manthorp |
| LANGHORNE CLEARANCE | 10/25/05 | $864,792 | Anthony Manthorp | 1/13/2005 | $841,133 | Anthony Manthorp |
| LAS VEGAS CLEARANCE | 8/22/05 | $76,866 | Dorothy Wallace | 3/16/2005 | $71,142 | Dorothy Wallace |
| LAS VEGAS STORE | 8/23/05 | $365,746 | Kevin Barr | 3/16/2005 | $415,575 | Dorothy Wallace |
| LAWRENCEVILLE STORE | 6/1/05 | $415,194 | Anthony Manthorp | N/A | N/A | N/A |
| LEVITZ FRESNO SSC* | 3/21/05 | $951,248 | Judi Carnahan-Prinz | 2/23/2004 | $1,251,965 | Judi Carnahan-Prinz |
| LEVITZ GLENDALE CALIFORNIA SSC* | 4/18/05 | $1,794,563 | Anthony Catalano | 3/22/2004 | $2,809,450 | Steve Maye |
| LEVITZ HOME OFFICE | 3/31/05 | $0 | Anthony Manthorp | N/A | N/A | N/A |
| LEVITZ HUNTINGTON BEACH SSC* | 4/5/05 | $3,048,246 | Steve Maye | 3/16/2004 | $3,654,099 | Steve Maye |
| LEVITZ LAS VEGAS SSC* | 3/7/05 | $1,086,676 | Dave Estes | 2/23/2004 | $1,472,279 | Anne Roberts |
| LEVITZ MESA SSC* | 3/14/05 | $2,438,155 | Dave Estes | 3/15/2004 | $2,773,606 | Dave Estes |
| LEVITZ MIRA LOMA SSC* | 4/12/05 | $7,254,428 | Eric Etherly | 4/2/2004 | $7,577,524 | Eric Etherly |
| LEVITZ OXNARD SSC* | 4/21/05 | $259,895 | Kevin Barr | 4/5/2004 | $1,494,401 | Eric Etherly |
| LEVITZ PHOTOGRAPHERS | 3/31/05 | $0 | Inv. Control | 3/31/2004 | $0 | Inv. Control |
| LEVITZ SACRAMENTO SSC* | 3/7/05 | $3,349,594 | Don Hill | 3/8/2004 | $2,749,663 | Don Hill |
| LEVITZ SAN LEANDRO SSC* | 4/5/05 | $4,428,038 | Brian Gabbert | 4/5/2004 | $4,825,915 | Brian Gabbert |
| LEVITZ SANTA CLARA SSC* | 3/7/05 | $2,477,292 | Brian Gabbert | 3/1/2004 | $2,610,730 | Brian Gabbert |
| LEVITZ TUKWILA SSC* | 3/14/05 | $2,516,738 | Greg Munger | 3/22/2004 | $2,832,475 | Greg Munger |
| LEVITZ WILMINGTON, DE SSC | 3/31/05 | $259,418 | Anthony Manthorp | 4/9/2004 | $291,942 | Anthony Manthorp |
| LIVINGSTON STORE | 6/7/05 | $378,938 | Anthony Manthorp | N/A | N/A | N/A |
| LYNNWOOD STORE | 8/10/05 | $285,739 | Julie Thompson | 3/1/2005 | $308,851 | Julie Thompson |
| MANASSAS VA | 3/31/05 | $0 | Inv Control | N/A | N/A | N/A |
| MESA CLEARANCE | 3/7/05 | $89,337 | Dorothy Wallace | 7/14/2004 | $103,163 | Dorothy Wallace |
| MESA STORE | 3/8/05 | $406,909 | Dorothy Wallace | 7/15/2004 | $406,342 | Dorothy Wallace |
| MILFORD CLEARANCE | 4/26/05 | $25,451 | Anthony Manthorp | 1/7/2005 | $38,033 | Anthony Manthorp |
| MILFORD STORE | 4/26/05 | $308,391 | Anthony Manthorp | 1/7/2005 | $324,599 | Anthony Manthorp |
| MODESTO STORE | 4/13/05 | $273,997 | Wendy Sommer | 8/26/2004 | $330,332 | Wendy Sommer |
| NANUET STORE | 5/2/05 | $380,962 | Anthony Manthorp | N/A | N/A | N/A |

**In re: Levitz Furniture, LLC**
**Case No. 05-45198**
Attachment 20a
Inventories

| Location | Last Inv. Date | Count Value | Inventory Supervisor | Prior Inv. Date | Count Value | Inventory Supervisor |
|---|---|---|---|---|---|---|
| NEWARK STORE | 10/10/05 | $257,623 | Anthony Manthorp | 5/18/2005 | $284,810 | Anthony Manthorp |
| NORTH CENTRAL CLEARANCE | 8/11/05 | $194,807 | Kevin Barr | 4/7/2005 | $176,578 | Kevin Barr |
| NORTH PHOENIX STORE | 10/25/05 | $283,286 | Dorothy Wallace | 3/23/2005 | $324,715 | Dorothy Wallace |
| NORTHRIDGE CLEARANCE | 7/7/05 | $376,705 | Kevin Barr | 3/29/2005 | $544,439 | Kevin Barr |
| NORTHRIDGE STORE | 6/13/05 | $285,665 | Kevin Barr | 3/28/2005 | $313,353 | Kevin Barr |
| NRER MASS | 3/31/05 | $0 | Inv Control | N/A | N/A | N/A |
| ONTARIO STORE | 6/3/05 | $286,926 | Kevin Barr | 3/10/2005 | $306,329 | Kevin Barr |
| OREGON AVE PHIL STORE | 7/18/05 | N/A | Anthony Manthorp | 2/22/2005 | $224,132 | Anthony Manthorp |
| OXNARD CLEARANCE | 7/27/05 | $0 | Kevin Barr | N/A | N/A | N/A |
| OXNARD STORE | 7/27/05 | $496,383 | Kevin Barr | 4/13/2005 | $485,663 | Kevin Barr |
| PARAMUS CLEARANCE STORE | 4/13/05 | $43,233 | Anthony Manthorp | 12/8/2004 | $54,101 | Anthony Manthorp |
| PARAMUS STORE | 4/13/05 | $499,812 | Anthony Manthorp | 12/10/2004 | $509,887 | Anthony Manthorp |
| PHILADELPHIA CLEARANCE | 7/18/05 | N/A | Anthony Manthorp | 2/22/2005 | $71,169 | Anthony Manthorp |
| PHOENIX STORE | 3/22/05 | $353,647 | Dorothy Wallace | 8/18/2004 | $366,191 | Dorothy Wallace |
| PINOLE STORE | 10/26/05 | $314,013 | Wendy Sommer | 2/22/2005 | $344,963 | Wendy Sommer |
| PLAINVILLE STORE | 4/25/05 | $272,130 | Anthony Manthorp | 1/4/2005 | $310,527 | Anthony Manthorp |
| PLYMOUTH MEETING STORE | 7/20/05 | N/A | Anthony Manthorp | 3/29/2005 | $334,873 | Anthony Manthorp |
| QUEENS CLEARANCE | 5/10/05 | $395,220 | Anthony Manthorp | 12/17/2004 | $460,112 | Anthony Manthorp |
| QUEENS STORE | 4/21/05 | $440,651 | Anthony Manthorp | 12/17/2004 | $455,623 | Anthony Manthorp |
| READING STORE | 6/10/05 | $426,289 | Anthony Manthorp | N/A | N/A | N/A |
| RIVER EDGE CLEARANCE | 9/2/05 | $319,064 | Anthony Manthorp | N/A | N/A | N/A |
| RIVER EDGE STORE | 8/31/05 | $362,417 | Anthony Manthorp | N/A | N/A | N/A |
| ROBBINSVILLE | 4/5/05 | $9,122,605 | Housein Housein | 4/7/2004 | $5,841,185 | Housein Housein |
| ROHNERT PARK STORE | 10/21/05 | $318,250 | Wendy Sommer | 3/15/2005 | $342,042 | Wendy Sommer |
| ROOSEVELT FIELD CLEARANCE | 10/20/05 | $102,655 | Anthony Manthorp | 1/21/2005 | $95,239 | Anthony Manthorp |
| ROOSEVELT FIELD STORE | 10/20/05 | $436,050 | Anthony Manthorp | 1/21/2005 | $481,559 | Anthony Manthorp |
| ROSEMEAD STORE | 9/27/05 | $302,297 | Kevin Barr | 7/19/2005 | $289,381 | Kevin Barr |
| SACRAMENTO STORE | 4/11/05 | $428,854 | Wendy Sommer | 8/24/2004 | $537,229 | Wendy Sommer |
| SAN BERNARDINO CLEARANCE CTR | 8/4/05 | $581,262 | Kevin Barr | 3/25/2005 | $746,611 | Kevin Barr |
| SAN BERNARDINO STORE | 6/6/05 | $467,790 | Kevin Barr | 3/22/2005 | $455,645 | Kevin Barr |
| SAN CARLOS STORE | 2/2/05 | $424,013 | Wendy Sommer | 11/11/2004 | $442,589 | Wendy Sommer |
| SAN DIMAS STORE | 5/19/05 | $330,528 | Kevin Barr | 3/15/2005 | $369,929 | Kevin Barr |
| SAN JOSE STORE | 10/7/05 | $302,761 | Wendy Sommer | 1/25/2005 | $360,515 | Wendy Sommer |
| SAN LEANDRO STORE | 10/25/05 | $594,237 | Wendy Sommer | 3/2/2005 | $580,517 | Wendy Sommer |
| SANTA CLARA STORE | 2/15/05 | $644,104 | Wendy Sommer | 11/10/2004 | $644,728 | Wendy Sommer |
| SANTA CLARITA STORE | 6/23/05 | $183,686 | Kevin Barr | 4/14/2005 | $189,465 | Kevin Barr |

**In re: Levitz Furniture, LLC**
**Case No. 05-45198**
Attachment 20a
Inventories

| Location | Last Inv. Date | Count Value | Inventory Supervisor | Prior Inv. Date | Count Value | Inventory Supervisor |
|---|---|---|---|---|---|---|
| SCOTTSDALE STORE | 3/9/05 | $305,285 | Dorothy Wallace | 7/21/2004 | $312,673 | Dorothy Wallace |
| SHARUT | 3/31/05 | $2,200 | Inv Control | 3/31/2004 | $0 | Inv Control |
| SILVERDALE CLEARANCE | 8/23/05 | $56,053 | Julie Thompson | 3/10/2005 | $55,581 | Julie Thompson |
| SILVERDALE STORE | 8/23/05 | $360,938 | Julie Thompson | 3/9/2005 | $398,104 | Julie Thompson |
| SMITHTOWN CLEARANCE | 4/8/05 | $90,072 | Anthony Manthorp | 12/14/2004 | $104,028 | Anthony Manthorp |
| SMITHTOWN STORE | 4/7/05 | $397,005 | Anthony Manthorp | 12/14/2004 | $406,065 | Anthony Manthorp |
| SO. SAN FRANCISCO SSC* | 4/7/05 | $590,558 | Amy Madden | 4/4/2004 | $912,236 | Amy Madden |
| SO. SAN FRANCISCO STORE | 2/8/05 | $593,141 | Wendy Sommer | 11/3/2004 | $629,228 | Wendy Sommer |
| SOLO | 3/31/05 | $870 | Inv Control | N/A | N/A | N/A |
| SPECTRUM CROSSROADS STORE | 10/12/05 | $301,718 | Kevin Barr | 7/18/2005 | $314,421 | Kevin Barr |
| SPRINGFIELD STORE | 10/14/05 | $331,901 | Anthony Manthorp | 3/7/2005 | $358,428 | Anthony Manthorp |
| ST. PAUL CLEARANCE | 3/29/05 | $218,987 | Debbie Tischler | 8/26/2004 | $209,396 | Debbie Tischler |
| ST. PAUL SSC* | 3/7/05 | $560,659 | Debbie Tischler | 3/8/2004 | $1,875,229 | Debbie Tischler |
| ST. PAUL STORE | 3/28/05 | $516,652 | Debbie Tischler | 8/26/2004 | $555,368 | Debbie Tischler |
| STAMFORD STORE | 6/14/05 | $259,211 | Anthony Manthorp | N/A | N/A | N/A |
| STAR | 4/16/05 | $189,519 | Matthew Riley | 4/26/2004 | $335,279 | Anthony Catalano |
| STOCKTON STORE | 4/12/05 | $319,959 | Wendy Sommer | 8/25/2004 | $372,947 | Wendy Sommer |
| TACOMA STORE | 8/25/05 | $349,323 | Julie Thompson | 3/8/2005 | $401,067 | Julie Thompson |
| TEMPE STORE | 10/20/05 | $325,323 | Dorothy Wallace | 3/3/2005 | $366,022 | Dorothy Wallace |
| TIGARD STORE | 9/28/05 | $308,622 | Julie Thompson | 3/22/2005 | $347,230 | Julie Thompson |
| TORRANCE STORE | 9/22/05 | $286,585 | Kevin Barr | 6/30/2005 | $285,333 | Kevin Barr |
| TUKWILA CLEARANCE | 9/22/05 | $46,964 | Julie Thompson | 3/16/2005 | $69,701 | Julie Thompson |
| TUKWILA STORE | 9/22/05 | $433,551 | Julie Thompson | 3/15/2005 | $524,510 | Julie Thompson |
| TURANO | 3/31/05 | $41,075 | Inv Control | 3/31/2004 | $35,094 | Inv Control |
| TURANO - WEST COAST* | 3/31/05 | $19,344 | Inv. Control | 3/31/2004 | $4,235 | Inv. Control |
| UNITED PARCEL SERVICE | 3/31/05 | $147 | Inv Control | 3/31/2004 | $0 | Inv Control |
| VICTORVILLE STORE | 9/30/05 | $241,640 | Kevin Barr | 6/1/2005 | $240,904 | Kevin Barr |
| WALL TOWNSHIP CLEARANCE | 6/2/05 | $180,154 | Inv. Control | N/A | N/A | N/A |
| WALL TOWNSHIP STORE | 5/25/05 | $429,866 | Anthony Manthorp | N/A | N/A | N/A |
| WEST COVINA STORE | 10/19/05 | $295,047 | Kevin Barr | 6/10/2005 | $293,487 | Kevin Barr |
| WEST LA STORE | 6/14/05 | $305,836 | Kevin Barr | 3/18/2005 | $348,528 | Kevin Barr |
| WILLOWBROOK CLEARANCE STORE | 4/12/05 | $49,460 | Anthony Manthorp | 12/8/2004 | $75,901 | Anthony Manthorp |
| WILLOWBROOK STORE | 4/11/05 | $428,039 | Anthony Manthorp | 12/8/2004 | $438,875 | Anthony Manthorp |
| WILMINGTON CLEARANCE | 10/13/05 | $844,312 | Anthony Manthorp | 2/24/2005 | $872,238 | Anthony Manthorp |
| WILMINGTON STORE | 10/11/05 | $329,620 | Anthony Manthorp | 1/25/2005 | $347,703 | Anthony Manthorp |
| WOODBRIDGE CLEARANCE | 9/21/05 | $256,713 | Anthony Manthorp | 4/18/2005 | $207,750 | Anthony Manthorp |

**In re: Levitz Furniture, LLC**
**Case No. 05-45198**
Attachment 20a
Inventories

| Location | Last Inv. Date | Count Value | Inventory Supervisor | Prior Inv. Date | Count Value | Inventory Supervisor |
|---|---|---|---|---|---|---|
| WOODBRIDGE STORE | 9/22/05 | $392,227 | Anthony Manthorp | 4/19/2005 | $402,945 | Anthony Manthorp |
| YONKERS CLEARANCE CENTER | 3/15/05 | $64,558 | Anthony Manthorp | 8/4/2004 | $83,904 | Anthony Manthorp |
| YONKERS STORE | 3/14/05 | $393,137 | Anthony Manthorp | 8/4/2004 | $376,894 | Anthony Manthorp |
| | | | | | | |
| *\* Includes all adjustments for the fiscal year* | | | | | | |

| Name | Address | City | State | Zip | Title | Nature and Percentage of Stock Ownership |
|---|---|---|---|---|---|---|
| C. Mark Scott | 300 Crossways Park Drive | Woodbury | NY | 11797 | President/Chief Operating Officer | |
| Coleen Colreavy | 300 Crossways Park Drive | Woodbury | NY | 11797 | Chief Financial Officer | |
| Levitz Furniture Company of Midwest, Inc. | 300 Crossways Park Drive | Woodbury | NY | 11797 | Member | 2.82% |
| Levitz Furniture Company of Washington, Inc. | 300 Crossways Park Drive | Woodbury | NY | 11797 | Member | 8.41% |
| Levitz Furniture Corporation | 300 Crossways Park Drive | Woodbury | NY | 11797 | Managing Member | 88.77% |
| Robert N. Webber | 300 Crossways Park Drive | Woodbury | NY | 11797 | Senior Vice President/General Counsel/Secretary | |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

**In re: Levitz Furniture, LLC**                                    **Case No. 05-45198(BRL)**

# Declaration Concerning Debtors' Statement of Financial Affairs

I, Robert N. Webber, Senior Vice President, General Counsel  Secretary of the corporation named as debtor in this case, declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  12/27/2005
_____

Signature: _____/ s / Robert N. Webber_____

**Robert N. Webber**

**Senior Vice President, General Counsel & Secretary**

---------------------------------------------------------------------------------------------------------------------------------------

**Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C.§§ 152 and 3571.**