**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x
                                            :
In re                                       :    Chapter 11
                                            :
Levitz Home Furnishings, Inc., *et al.,*    :    Case No. 05-45189 (BRL)
                                            :
                        Debtors.            :    (Jointly Administered)
                                            :
-------------------------------------------------------------x

## SCHEDULES OF ASSETS AND LIABILITIES FOR
## LEVITZ FURNITURE CORPORATION

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS,
METHODOLOGY, AND DISCLAIMER REGARDING
DEBTORS' SCHEDULES AND STATEMENTS**

The Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Schedules and Statements") filed by Levitz Home Furnishings, Inc. (Case No. 05-45189), Levitz Furniture Corporation (Case No. 05-45194), Levitz Furniture, LLC (Case No. 05-45198), Levitz Shopping Service, Inc. (Case No. 05-45200), Levitz Furniture Company of Washington, Inc. (Case No. 05-45213), Levitz Furniture Company of the Midwest, Inc. (Case No. 05-45212), Levitz Furniture Company of Delaware, Inc. (Case No. 05-45211), John M. Smyth Company (Case No. 05-45207), Seaman Furniture Company, Inc. (Case No. 05-45214), Seaman Furniture Company of Pennsylvania, Inc. (Case No. 05-45216), Seaman Furniture Company of Union Square, Inc. (Case No. 05-45217), Paralax Development Industries, Inc. (Case No. 05-45143), and RHM, Inc. (Case No. 05-45204) (collectively, the "Debtors"), debtors and debtors-in-possession in the above-captioned Chapter 11 cases, are unaudited and were prepared pursuant to 11 U.S.C. § 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure by the Debtors' management. While the Debtors' management of the Debtors has made reasonable efforts to file complete and accurate Schedules and Statements based upon information available at the time of preparation, the Schedules and Statements remain subject to further review and verification by the Debtors. Subsequent information may result in material changes in financial and other data contained in the Schedules and Statements. The Debtors reserve the right to amend their Schedules and Statements from time to time as may be necessary or appropriate. This Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtors' Schedules and Statements (the "Global Notes") is incorporated by reference in, and comprises an integral part of, the Schedules and Statements and should be referred to and reviewed in connection with any review of the Schedules and Statements.

1) <u>Description of the Cases and "As Of" Information Date</u>. On October 11, 2005 (the "Petition Date"), each Debtor filed a voluntary petition for relief under Chapter 11 of the United States Bankruptcy Code, 11 U.S.C. §§ 101- *et seq*. (the "Bankruptcy Code"). The Debtors' cases are jointly administered under case number 05-45189. The Debtors are currently operating their businesses and possessing their property as debtors-in-possession under Bankruptcy Code §§ 1107 and 1108 of the Bankruptcy Code. Except as otherwise noted, all asset and liability information is as of the Petition Date. The Debtors have made every reasonable effort to allocate liabilities between pre-Petition Date and post-Petition Date periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.

2) <u>Basis of Presentation</u>. These Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP"), nor are they intended to fully reconcile to any financial statements otherwise prepared and/or distributed by the Debtors.

3) <u>Summary of Significant Reporting Policies</u>. The following conventions were adopted by the Debtors in the preparation of the Schedules and Statements:

a. <u>Fair Market Value; Book Value</u>. Unless otherwise noted, the Schedules and Statements reflect the carrying value of the liabilities as listed in the Debtors' books and records. Where the current market value of assets is unknown, the Debtors have based their valuation on book values; however, particularly with respect to machinery and equipment, the Debtors believe the actual value may be substantially lower. Where known, accumulated depreciation of assets has been noted. The Debtors' books and records reflect collective accumulative depreciation for fixtures, air conditioners, furniture and signs. Accordingly, where applicable, fixtures have been identified on Schedule B.26, not Schedule B.27.

b. <u>Inventories</u>. Inventories are valued in the Schedules and Statements at the values indicated on the Debtors' books and records.

c. <u>Intercompany and Other Transfers</u>. Although separate Schedules and Statements have been prepared and filed for each of the Debtors, certain of the information set forth in the Schedules and Statements has been prepared on a consolidated basis. As a result, the Schedules and Statements do not reflect intercompany activity or balances. In addition, pursuant to the terms of the Debtors' prepetition cash management system and revolving credit facility, the agent bank for the Debtors' prepetition secured lenders made daily sweeps of certain of the Debtors' bank accounts. The details regarding these sweeps are not provided in the Statements.

d. <u>Real Property and Personal Property–Leased</u>. In the ordinary course of their businesses, the Debtors lease real property and various articles of personal property, including furniture, fixtures and equipment, from certain third-party lessors. All such leases are set forth in the Schedules and Statements. The property subject to leases is not reflected in the Schedules and Statements as either owned property or assets of the Debtors or property or assets of third-parties within the control of the Debtors. The lease payments under such leases have been included on Schedule D (secured debt) to the extent the lessor filed a UCC-1. However, nothing in the Schedules or Statements is or shall be construed as an admission or determination as to the legal status of any lease (including whether to assume and assign or reject such lease or whether it is a true lease or a financing arrangement), and the Debtors reserve all of their rights with respect to all such issues.

e. <u>Causes of Action</u>. The Debtors reserve all of their rights with respect to any causes of action they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

f. <u>Schedule D</u>. Except as otherwise agreed pursuant to a stipulation or agreed order or general order entered by the Bankruptcy Court, the Debtors reserve the right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all of their rights to dispute or challenge the secured nature of any such creditor's claim or the

characterization of the structure of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim. The descriptions provided on Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

g.      <u>Schedule G</u>.  While every effort has been made to ensure the accuracy of the Schedule of Executory Contracts, inadvertent errors or omissions may have occurred. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements or leases set forth on Schedule G and to amend or supplement such Schedule as necessary. The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed therein. Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule G. Certain of the executory agreements may not have been memorialized and could be subject to dispute. Executory agreements that are oral in nature, if any, have been scheduled to the best of the Debtors' knowledge. Additionally, the Debtors may be parties to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps and other miscellaneous agreements. Such agreements, if any, are not set forth on Schedule G. Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. The Debtors reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed on these Schedules and Statements, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument.

h.      <u>Claims</u>.  Certain of the Debtors' Schedules and Statements list creditors and set forth the Debtors' estimate of the claims of creditors as of the Petition Date. The Bankruptcy Court has authorized the Debtors to, among other things, continue certain customer practices and to honor certain prepetition customer obligations; pay certain insurance financing premiums; pay certain prepetition shipping charges; and pay certain prepetition sales and use taxes. Pursuant to this authority, the Debtors believe that all prepetition taxes have been paid and that all customer deposits have been or will be honored. Accordingly, prepetition taxes and customer deposits have not been identified on the schedules, and the actual unpaid claims of creditors that ultimately may be allowed in these cases may differ from the amounts set forth in the Schedules and Statements.

i. <u>Employee Claims</u>.  The Bankruptcy Court entered an order authorizing the Debtors to pay prepetition and postpetition employee wages, salaries, benefits and other obligations.   The Debtors employed approximately 2,792 employees (2,549 full-time employees and 243 part-time employees) as of the Petition Date.   Accordingly, only employee claims against the Debtors for prepetition amounts that have not been paid as of the time that the Schedules and Statements were prepared, if any, and employee claims for items not authorized to be paid by order of the Bankruptcy Court, if any, have been included in the Schedules and Statements.

j. <u>Disputed, Contingent and/or Unliquidated Claims</u>.  Schedules D, E and F permit each of the Debtors to designate a claim as disputed, contingent and/or unliquidated.   A failure to designate a claim on any of these Schedules as disputed, contingent and/or unliquidated does not constitute an admission that such claim is not subject to objection.   The Debtors reserve the right to dispute, or assert offsets or defenses to, any claim reflected on these Schedules as to amount, liability or status.

**UNITED STATES BANKRUPTCY COURT**
**Southern District of New York**

**In re: Levitz Furniture Corporation**                                    **Case No. 05-45194(BRL)**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, C, D, E, F, G, H, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of Schedules D, E, and F to determine the total amount of the debtor's liabilities.

| Name of Schedule | Attached (YES/NO) | No. of Sheets | Amounts Scheduled | | |
| --- | --- | --- | --- | --- | --- |
| | | | **Assets** | **Liabilities** | **Other** |
| A - Real Property | YES | 1 | $0.00 | | |
| B - Personal Property | YES | 9 | $22,172.64 | | |
| C - Property Claimed as Exempt | NO | 0 | | | |
| D - Creditors Holding Secured Claims | YES | 2 | | $192,894,404.12 | |
| E - Creditors Holding Unsecured Priority Claims | YES | 2 | | $0.00 | |
| F - Creditors Holding Unsecured NonPriority Claims | YES | 2 | | $0.00 | |
| G - Executory Contracts and Unexpired Leases | YES | 14 | | | |
| H - Codebtors | YES | 2 | | | |
| I - Current Income of Individual Debtor(s) | NO | N/A | | | |
| J - Current Expenditures of Individual Debtor(s) | NO | N/A | | | |
| **Total Number of Sheets in ALL Schedules** | | 32 | | | |
| **Total Assets** | | | **$22,173** | | |
| **Total Liabilities** | | | | **$192,894,404** | |

0545194051227130333122231

**In re: Levitz Furniture Corporation**        **Case No. 05-45194(BRL)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.   If a joint petition is filed, state whether husband, wife, both of them jointly, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If any entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR MORTGAGE | AMOUNT OF SECURED CLAIM OR MORTGAGE |
|---|---|---|---|---|
| NONE | | | | |
| | Subtotal (Total on this page) | | $0.00 | |
| | Total  (Report total also on Summary of Schedules) | | $0.00 | |

**In re: Levitz Furniture Corporation**                                      **Case No. 05-45194(BRL)**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category attach a separate sheet properly identified with the case name, case number and the number of the category.   If a joint petition is filed, state whether husband, wife, both of them jointly, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."   If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HWJC | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | X | | | |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |

Subtotal (Total on this page)  |  **$0.00**

**In re: Levitz Furniture Corporation**                                    **Case No. 05-45194(BRL)**

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HWJC | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 5.  Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies.  Name insurance company of each policy and itemize surrender or refund value of each. | | See attached Schedule B9 | | Unknown |
| 10.  Annuities. Itemize and name each issuer. | X | | | |

Subtotal (Total on this page)   **$0.00**

**In re: Levitz Furniture Corporation**                                            **Case No. 05-45194(BRL)**

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HWJC | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Itemize. | X | | | |
| 12. Stock and interests in incorporated and unincorporated businesses. Itemize. | | See attached Schedule B12 | | Unknown |
| 13. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 14. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 15. Accounts Receivable. | X | | | |
| 16. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |

Subtotal (Total on this page)  |  **$0.00**

**In re: Levitz Furniture Corporation**                                      **Case No. 05-45194(BRL)**

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HWJC | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 17.  Other liquidated debts owing debtor including tax refunds. Give particulars. | X | | | |
| 18.  Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | |
| 19.  Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 20.  Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Potential litigation claim against State of Florida Unclaimed Funds Division Reimbursement of unclaimed funds owed to Levitz by State of Florida | | $ 22,172.64 |
| 21.  Patents, copyrights, and other intellectual property. Give particulars. | | See attached Schedule B21 | | Unknown |
| 22.  Licenses, franchises, and other general intangibles. Give particulars. | X | | | |

Subtotal (Total on this page)      **$22,172.64**

**In re: Levitz Furniture Corporation**                                                           **Case No. 05-45194(BRL)**

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HWJC | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23.  Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 24.  Boats, motors, and accessories. | X | | | |
| 25.  Aircraft and accessories. | X | | | |
| 26.  Office equipment, furnishings, and supplies. | X | | | |
| 27.  Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 28.  Inventory. | X | | | |

Subtotal (Total on this page)          $0.00

**In re: Levitz Furniture Corporation**                                      **Case No. 05-45194(BRL)**

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HWJC | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 29.  Animals. | X | | | |
| 30.  Crops - growing or harvested.  Give particulars. | X | | | |
| 31.  Farming equipment and implements. | X | | | |
| 32.  Farm supplies, chemicals, and feed. | X | | | |
| 33.  Other personal property of any kind not already listed.  Itemize. | X | | | |

Subtotal (Total on this page)    $0.00

Total  (Report total also on Summary of Schedules)    $22,172.64

# In re: Levitz Furniture Corporation
## Case No. 05-45194
Schedule B9
Personal Property - Interests in insurance policies

| Insurer | Insurance Type | Policy Number | Cash Surrender Value |
|---|---|---|---|
| ACE | Directors & Officers Side A Coverage | DOXG2164770600 | Unknown |
| AIG | Directors & Officers & EPL | 4910905 | Unknown |
| AIG | Fiduciary Liability Primary | 4910882 | Unknown |
| AIG | Employed Lawyers Liability | 4910885 | Unknown |
| Allianz Global Risk US Insurance Co. | All-Risk Property and Earthquake | CLP3005868 | Unknown |
| AXIS | Directors & Officers Excess | EAN505369 | Unknown |
| Clarendon America Ins. Co. | Earthquake DIC (CA, WA & OR only) | PIH51587 | Unknown |
| Clarendon America Ins. Co. | Earthquake DIC (CA, WA & OR only) | 50019EQ-1 | Unknown |
| Commonwealth Insurance Co. Amer | Earthquake DIC (CA, WA & OR only) | US5569 | Unknown |
| Foreign Insurers c/o POR | Earthquake DIC (CA, WA & OR only) | AL0212 | Unknown |
| Great American | Excess Umbrella | TUE5479342 | Unknown |
| Hartford | Fiduciary Liability Excess | IA021748005 | Unknown |
| Hudson Specialty Insurance Co. | Earthquake DIC (CA, WA & OR only) | HS10225 | Unknown |
| Lloyds of London c/o Assigned Producer | Earthquake DIC (CA, WA & OR only) | UAL25127 | Unknown |
| Lloyds of London c/o Assigned Producer | Earthquake DIC (CA, WA & OR only) | ZWL500321 | Unknown |
| Lloyds of London c/o Assigned Producer | Earthquake DIC (CA, WA & OR only) | 304086EQ-1 | Unknown |
| National Union Fire Ins Co. | Crime | 4915232 | Unknown |
| St. Paul/Traveler's | Workers Compensation | TRJ UB 218T5987-05 (MA, AZ & OR) TC2J-UB/221T312A-05 (all other state) | Unknown |
| St. Paul/Traveler's | General Liability | TJEXGL-202T217-05 TC2J-GLSA-1202768-TIL-05 (Landlord) | Unknown |
| St. Paul/Traveler's | Automobile | TC2J-CAP-221T486A-05 | Unknown |
| St. Paul/Traveler's | Automobile | TC2J-CAP-221T4871-05 | Unknown |
| St. Paul/Traveler's | Cargo | OC08800195 | Unknown |
| United State Fire Insurance Co. | Earthquake DIC (CA, WA & OR only) | AL0212 | Unknown |
| Westchester Surplus Lines Ins. Co. | Earthquake DIC (CA, WA & OR only) | I20673746 | Unknown |
| XL America | Umbrella | US00007858LI05A | Unknown |
| Zurich American Ins. Co. of IL | Boiler & Machinery | BM370591904 | Unknown |
| **TOTAL:** | | | **Unknown** |

**In re: Levitz Furniture Corporation**
**Case No. 05-45194**
Schedule B12
Personal Property - Stock and interests in incorporated and unincorporated businesses

| Business Name | Address | City | State | Zip | Ownership % or # of Shares | Book Value of Investment |
|---|---|---|---|---|---|---|
| Levitz Furniture Company of the Midwest, Inc. | 300 Crossways Park Drive | Woodbury | NY | 11797 | 100% | Unknown |
| Levitz Furniture Company of Washington, Inc. | 300 Crossways Park Drive | Woodbury | NY | 11797 | 100% | Unknown |
| Levitz Furniture Company of Delaware, Inc. | 300 Crossways Park Drive | Woodbury | NY | 11797 | 100% | Unknown |
| Levitz Furniture Reinsurance, Ltd. | 300 Crossways Park Drive | Woodbury | NY | 11797 | 100% | Unknown |
| Levitz Furniture Company of Canada, Ltd | 300 Crossways Park Drive | Woodbury | NY | 11797 | 100% | Unknown |
| John M Smyth Company | 300 Crossways Park Drive | Woodbury | NY | 11797 | 100% | Unknown |
| Levitz Shopping Service, Inc. | 300 Crossways Park Drive | Woodbury | NY | 11797 | 100% | Unknown |
| Levitz Furniture, LLC | 300 Crossways Park Drive | Woodbury | NY | 11797 | 88.77% | Unknown |
| **TOTAL:** | | | | | | **Unknown** |

## In re: Levitz Furniture Corporation
## Case No. 05-45194
Schedule B21
Personal Property - Patents, copyrights, and other intellectual property

| Patent/Trademark Name | Filing Date | Market Value |
|---|---|---|
| Copyright for "Selling for Results" (Serial No. PAu-720-006) | 11/1/1984 | Unknown |
| Domain Name for Levitz.com | N/A | Unknown |
| Domain Name for Levitzhomefurnishings.com | N/A | Unknown |
| Domain Name for Lhficorp.com | N/A | Unknown |
| Trademark for "@ My Place" (Serial No.2484713) | 9/4/2001 | Unknown |
| Trademark for "Better Rooms for Less" (Serial No.2386797) | 9/19/2000 | Unknown |
| Trademark for "Captiva Collection" (Serial No.2184523) | 8/25/1998 | Unknown |
| Trademark for "Classic House Furniture Galleries" with logo (Serial No.1009039) | 4/15/1975 | Unknown |
| Trademark for "Classic House" (Serial No.1010853) | 5/13/1975 | Unknown |
| Trademark for "Feel the Love" (Serial No.78239632) | 4/18/2003 | Unknown |
| Trademark for "Levitz Coast-to-Coast Since 1910" with oval (Serial No.1043146) | 7/6/1976 | Unknown |
| Trademark for "Levitz Homemakers" (Serial No.2137806) | 2/17/1998 | Unknown |
| Trademark for "Levitz" (Serial No.969828) | 10/2/1973 | Unknown |
| Trademark for "Lofty Ideas" (Serial No.2151461) | 4/14/1998 | Unknown |
| Trademark for "Love The Way You Live" (Serial No.2422492) | 1/23/2001 | Unknown |
| Trademark for "Rooms For Less" (Serial No.1803479) | 11/9/1993 | Unknown |
| Trademark for "You'll love it at Levitz" (Serial No.76491523) | 2/21/2003 | Unknown |
| Trademark for "Your Kind of Place" (Serial No.2133399) | 1/27/1998 | Unknown |
| **TOTAL:** | | **Unknown** |

**In re: Levitz Furniture Corporation**

**Case No. 05-45194(BRL)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding claims secured by property of the debtor as of the date of filing of the petition. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests. List creditors in alphabetical order to the extent practicable. If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them jointly, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No:<br><br>See attached Schedule D | | | | | | | $ 192,894,404.12 | UNKNOWN |

| | |
|---|---|
| Subtotal (Total on this page) | **$192,894,404.12** |
| Total  (Report total also on Summary of Schedules) | **$192,894,404.12** |

| Creditor's Name | Codebtor | Address 1 | Address 2 | City | State | Zip | Date claim was incurred, nature of UCC Lien and description and market value of property subject to UCC Lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BT Commercial Corporation | | 233 South Wacker Drive | | Chicago | IL | 60606 | UCC Lien | X | X | X | UNKNOWN | UNKNOWN |
| CMS Communications, Inc. | | 715 Goddard Avenue | | Chesterfield, | MO | 63005 | UCC Lien | X | X | X | UNKNOWN | UNKNOWN |
| GE Corporate Financial Services | | Attention: Levitz Account Manager | 201 Merritt 7, P.O. Box 5201 | Norwalk | CT | 06856-5201 | UCC Lien | X | X | X | UNKNOWN | UNKNOWN |
| GE Corporate Financial Services | X | Attention: Levitz Account Manager | 201 Merritt 7, P.O. Box 5201 | Norwalk | CT | 06856-5201 | Revolving Credit Facility | X | | | $54,808,293.00 | UNKNOWN |
| IBM Credit Corporation | | 1 North Castle Drive | | Armonk | NY | 10504 | UCC Lien | X | X | X | UNKNOWN | UNKNOWN |
| Minolta Business Systems | | P.O. Box 728 | | Park Ridge | NJ | 07656 | UCC Lien | X | X | X | UNKNOWN | UNKNOWN |
| Pitney Bowes | | 27 Waterview Drive | | Shelton | CT | 05484 | UCC Lien | X | X | X | UNKNOWN | UNKNOWN |
| Sanwa Business Credit Corp. | | One South Wacker Drive | 14th Floor | Chicago | IL | 60606 | UCC Lien | X | X | X | UNKNOWN | UNKNOWN |
| Sanwa Business Credit Corp. | | One South Wacker Drive | 14th Floor | Chicago | IL | 60606 | UCC Lien | X | X | X | UNKNOWN | UNKNOWN |
| Sanwa General Equipment Leasing | | 502 Washington Avenue | | Towson | MD | 21204 | UCC Lien | X | X | X | UNKNOWN | UNKNOWN |
| Sanwa General Equipment Leasing | | 502 Washington Avenue | | Towson | MD | 21204 | UCC Lien | X | X | X | UNKNOWN | UNKNOWN |
| State Street Bank and Trust Company, N.A., as Agent | | | | | | | UCC Lien | X | X | X | UNKNOWN | UNKNOWN |
| US Bank Corporate Trust Services | X | 100 Wall St, Suite 1600 | | New York | NY | 10005 | Class A 12.5% Senior Secured Notes | X | | | $105,694,444.44 | UNKNOWN |
| US Bank Corporate Trust Services | X | 100 Wall St, Suite 1600 | | New York | NY | 10005 | Class B 15% Senior Secured Notes w/ 2.5% Paid-in-Kind Interest | X | | | $32,391,666.68 | UNKNOWN |
| Wells Fargo Bank, N.A. | | 608 2nd Avenue South, 12th Floor | MAC N9303-120 | Minneapolis | MN | 55479 | UCC Lien | X | X | X | UNKNOWN | UNKNOWN |
| **TOTAL:** | | | | | | | | | | | **$192,894,404.12** | **UNKNOWN** |

**In re: Levitz Furniture Corporation**                                    **Case No. 05-45194(BRL)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name and mailing address, including zip code, and account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them jointly, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Repeat this total also on the Summary of Schedules.

☑ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

☐ **Extensions of credit in an involuntary case**
  Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(2).

☐ **Wages, salaries, and commissions**
  Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,000* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(3).

☐ **Contributions to employee benefit plans**
  Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Certain farmers and fishermen**
  Claims of certain farmers and fishermen, up to $4,925* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(5).

☐ **Deposits by individuals**
  Claims of individuals up to $2,225* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(6).

☐ **Alimony, Maintenance, or Support**
  Claims of a spouse, former spouse, or child of the debtor for alimony, maintenance, or support, to the extent provided in 11 U.S.C. § 507(a)(7).

☐ **Taxes and Certain Other Debts Owed to Governmental Units**
  Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
  Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

  *Amounts are subject to adjustment on April 1, 2007 and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**In re: Levitz Furniture Corporation**                                                    **Case No. 05-45194(BRL)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| NONE | | | | | | | | |

|  |  |
|---|---|
| Subtotal (Total on this page) | $0.00 |
| Total  (Report total also on Summary of Schedules) | $0.00 |

**In re: Levitz Furniture Corporation**                                    **Case No. 05-45194(BRL)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them jointly, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| See attached Schedule F | | | | | | | UNKNOWN |

|  | Subtotal (Total on this page) | $0.00 |
|---|---|---|
|  | Total  (Report total also on Summary of Schedules) | $0.00 |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Type of Claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ambassador Translating Inc | | 442 US Highway 202-206 | Suite #PMB200 | Bedminster | NJ | 07921 | Potential/Pending Litigation | N | X | X | X | Unknown |
| April Perry | c/o Van N Dao Esq | Charles Manh & Associates | 8990 Westminster Blvd 2nd Fl | Westminster | CA | 92683 | Potential/Pending Litigation | N | X | X | X | Unknown |
| Asmeret Belai | | 7256 Alpine Frost | | Sacramento | CA | 95823 | Potential/Pending Litigation | N | X | X | X | Unknown |
| CTC Communications Corp | | 220 Bear Hill Road | | Waltham | MA | 02451 | Potential/Pending Litigation | N | X | X | X | Unknown |
| Donna Chessani | | 125 1/2 Main Street | | PIRU | CA | 93040 | Potential/Pending Litigation | N | X | X | X | Unknown |
| Ismael Alfaro | c/o Jill E Barwick Esq | 2045 Jefferson Street | | Napa | CA | 94559 | Potential/Pending Litigation | N | X | X | X | Unknown |
| Jerry Carroll | c/o Gary Lee Printy Esq | 1804 Miccosukee Commons Dr | Suite 200 | Tallahassee | FL | 32308-5471 | Potential/Pending Litigation | N | X | X | X | Unknown |
| Laryan Wermuth | | 17 Stengal Place | | Smithtown | NY | 11787 | Potential/Pending Litigation | N | X | X | X | Unknown |
| Norman Kinel | | 22 Cook Road | | East Brunswick | NJ | 08816 | Potential/Pending Litigation | N | X | X | X | Unknown |
| Sharon Nelson | | 1585 Hoot Owl Ct | | Tracy | CA | 95376 | Potential/Pending Litigation | N | X | X | X | Unknown |
| Sonia Collazo | | 323 W Acacia Ave Apt B | | Hemet | CA | 92543 | Potential/Pending Litigation | N | X | X | X | Unknown |
| Norman Kinel | c/o Terence D Watson Esq | Dreier LLP | 499 Park Avenue | New York | NY | 10022 | Potential/Pending Litigation | N | X | X | X | Unknown |
| **TOTAL:** | | | | | | | | | | | | **Unknown** |

**In re: Levitz Furniture Corporation**                              **Case No. 05-45194(BRL)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests.

State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease.

Provide the names and complete mailing addresses of all other parties to each lease or contract described.

NOTE: A party listed on this schedule will not receive notice of the filing of this case unless the party is also scheduled in the appropriate schedule of creditors.

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| See attached Schedule G | |

| Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Document Name/Description | Real Property? (Y/N) | Real Property Location | Nature of Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AAR Realty Corporation | Attn: Jerome Robbins | PO Box 334 | Lenox Hill Station | | New York | NY | 10021 | Agreement between Wilmington Shopping Center Inc. and Levitz Furniture Co. of Wilmington, Inc. | Y | Wilmington, DE (Claymont) | Tenant |
| AAR Realty Corporation | Attn: Jerome Robbins | PO Box 334 | Lenox Hill Station | | New York | NY | 10021 | Amendment A to Lease Agreement between Wilmington Shopping Center Inc. and Levitz Furniture Co. of Wilmington, Inc. | Y | Wilmington, DE (Claymont) | Tenant |
| AAR Realty Corporation | Attn: Jerome Robbins | PO Box 334 | Lenox Hill Station | | New York | NY | 10021 | Amendment B to Lease Agreement between Wilmington Shopping Center Inc. and Levitz Furniture Co. of Wilmington, Inc. | Y | Wilmington, DE (Claymont) | Tenant |
| AAR Realty Corporation | Attn: Jerome Robbins | PO Box 334 | Lenox Hill Station | | New York | NY | 10021 | Amendment C to Lease Agreement between Wilmington Shopping Center Inc. and Levitz Furniture Co. of Wilmington, Inc. | Y | Wilmington, DE (Claymont) | Tenant |
| AAR Realty Corporation | Attn: Jerome Robbins | PO Box 334 | Lenox Hill Station | | New York | NY | 10021 | Lease Agreement between Wilmington Shopping Center Inc. and Levitz Furniture Co. of Wilmington, Inc. | Y | Wilmington, DE (Claymont) | Tenant |
| AAR Realty Corporation | Attn: Jerome Robbins | PO Box 334 | Lenox Hill Station | | New York | NY | 10021 | Lease Extension Agreement between AAR Realty Corporation and Levitz Furniture Co. of Wilmington, Inc. | Y | Wilmington, DE (Claymont) | Tenant |
| AAR Realty Corporation | Attn: Jerome Robbins | PO Box 334 | Lenox Hill Station | | New York | NY | 10021 | Second Amendment between Wilmington Shopping Center Inc. and Levitz Furniture Co. of Wilmington, Inc. | Y | Wilmington, DE (Claymont) | Tenant |
| AAR Realty Corporation | Attn: Jerome Robbins | PO Box 334 | Lenox Hill Station | | New York | NY | 10021 | Second Lease Extension Agreement between AAR Realty Corporation and Levitz Furniture Co. of Wilmington, Inc. | Y | Wilmington, DE (Claymont) | Tenant |
| AAR Realty Corporation | Attn: Jerome Robbins | PO Box 334 | Lenox Hill Station | | New York | NY | 10021 | Short Form Lease between AAR Realty Corporation and Levitz Furniture Co. of Wilmington, Inc. | Y | Wilmington, DE (Claymont) | Tenant |
| Active Media Services, Inc. | | One Blue Hill Plaza | PO Box 1705 | | Pearl River | NY | 10965-8705 | Addendum 2 to Agreement re: Sale and Transfer of Merchandise | N | N/A | Party |
| ADT Security Services Inc | | 2009 Western Ave | | | Las Vegas | NV | 89102 | Commercial Sales Proposal/Agreement No. 8771260802 re: Burglar Alarm Systems | N | Las Vegas - 40602 | Customer |
| ADT Security Services Inc | | 2009 Western Ave | | | Las Vegas | NV | 89102 | Commercial Sales Proposal/Agreement No. 8771356801 re: Fire Alarm Systems | N | Las Vegas - 40602 | Customer |
| ADT Security Services Inc | | | | | Las Vegas | NV | | Rider for Additional Service re: Additions to Existing Fire Alarm System | N | Las Vegas - 40602 | Customer |
| ADT Security Services Inc | | | | | Las Vegas | NV | | Rider for Additional Service re: Additions to Existing Fire Alarm System | N | Las Vegas - 40602 | Customer |
| B&S Pike Associates | | 232 N 22nd St | | | Philadelphia | PA | 19103 | Real Property Agreements re: Downingtown, PA (Homelife) | Y | Downingtown, PA | Tenant |
| Blazen, LLC | c/o Elaine McDonald | 19218 94th Avenue West | | | Edmunds | WA | 98020 | Lease Agreement between McCann Development Corp. and Levitz Furniture Corporation | Y | Seattle, WA (Lynnwood) | Lessee |
| Blazen, LLC | c/o Elaine McDonald | 19218 94th Avenue West | | | Edmunds | WA | 98020 | Lease Agreement by and between Levitz SL Seattle, L.L.C. and Various Levitz Entities | Y | Seattle, WA (Lynnwood) | Lessee |
| Blazen, LLC | c/o Elaine McDonald | 19218 94th Avenue West | | | Edmunds | WA | 98020 | Lease Assignment and Assumption Agreement between Levitz Furniture Company of Washington, Inc. and Levitz Furniture Company of Washington Realty, Inc. | Y | Seattle, WA (Lynnwood) | Lessee |
| Blazen, LLC | c/o Elaine McDonald | 19218 94th Avenue West | | | Edmunds | WA | 98020 | Memorandum Agreement between McCann Development Corp. and Levitz Furniture Corporation | Y | Seattle, WA (Lynnwood) | Lessee |
| Blazen, LLC | c/o Elaine McDonald | 19218 94th Avenue West | | | Edmunds | WA | 98020 | Statutory Warranty Deed among McCann Development Corp. and American National Insurance Company | Y | Seattle, WA (Lynnwood) | Lessee |
| Cerritos Best Plaza LLC | c/o Barco Real Estate Management | 1545 North Verdugo Road | Ste 115 | | Glendale | CA | 91208 | Assignment of Lease and Agreement From Louise Partners to American National Insurance Company | Y | Cerritos, CA | Lessee |
| Cerritos Best Plaza LLC | c/o Barco Real Estate Management | 1545 North Verdugo Road | Ste 115 | | Glendale | CA | 91208 | Assignment of Lease Between Louise Partners and Krausz Enterprises | Y | Cerritos, CA | Lessee |
| Cerritos Best Plaza LLC | c/o Barco Real Estate Management | 1545 North Verdugo Road | Ste 115 | | Glendale | CA | 91208 | Lease Agreement Between Louise Partners and Levitz Furniture Corporation | Y | Cerritos, CA | Lessee |
| Cerritos Best Plaza LLC | c/o Barco Real Estate Management | 1545 North Verdugo Road | Ste 115 | | Glendale | CA | 91208 | Memorandum of Lease Agreement Between Louise Partners and Levitz Furniture Corporation | Y | Cerritos, CA | Lessee |
| Cerritos Best Plaza LLC | c/o Barco Real Estate Management | 1545 North Verdugo Road | Ste 115 | | Glendale | CA | 91208 | Subordination, Nondisturbance and Attornment Agreement Between Levitz Furniture Company of the Pacific, Inc, Levitz Furniture Corporation and Krausz Enterprises and Bank of America National Trust and Savings Association | Y | Cerritos, CA | Lessee |

| Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Document Name/Description | Real Property? (Y/N) | Real Property Location | Nature of Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cherry Hill Self Storage LLC | | 708 Highway 35 | | | Neptune | NJ | 07753 | Agreement of Sublease Between Levitz Furniture Corporation, Levitz Furniture Company of the Midwest, Inc, Levitz Furniture Company of the Pacific, Levitz Furniture Company of Washington, Inc and Levitz Furniture LLC | Y | Cherry Hill, NJ | Tenant |
| Cherry Hill Self Storage LLC | | 708 Highway 35 | | | Neptune | NJ | 07753 | Consent to Sublease Between Levitz SL Cherry Hill LLC, and Levitz Furniture Corporation, Levitz Furniture Company of the Midwest, Inc., Levitz Furniture Company of Washington, Inc. | Y | Cherry Hill, NJ | Tenant |
| Cherry Hill Self Storage LLC | | 708 Highway 35 | | | Neptune | NJ | 07753 | Lease by and between Levitz SL Cherry Hill LLC, and Levitz Furniture Corporation, Levitz Furniture Company of the Midwest, Inc., Levitz Furniture Company of Washington, Inc. | Y | Cherry Hill, NJ | Tenant |
| Cherry Hill Self Storage LLC | | 708 Highway 35 | | | Neptune | NJ | 07753 | Lease Termination Agreement Between Levitz SL Cherry Hill LLC and Levitz SL Cherry Hill LLC | Y | Cherry Hill, NJ | Tenant |
| Citicorp Vendor Finance Inc | | | | | | | | Amendment to Equipment Lease Agreement Nos. 4137873 and 4137874 | N | NA | Lessee |
| Constantino Noval Nevada LLC | | 13780 Foothill Blvd | Ste 4 | | Sylmar | CA | 91342 | Assignment of Lease Agreement from Levitz Furniture Company of the Pacific, Inc to Levitz Furniture Company of the Pacific Realty, Inc | Y | Las Vegas, NV | Lessee |
| Constantino Noval Nevada LLC | | 13780 Foothill Blvd | Ste 4 | | Sylmar | CA | 91342 | Assignment of Lease Agreement from Levitz Furniture Corporation to Levitz Furniture Company of the Pacific, Inc | Y | Las Vegas, NV | Lessee |
| Constantino Noval Nevada LLC | | 13780 Foothill Blvd | Ste 4 | | Sylmar | CA | 91342 | First Amendment to Lease Agreement Between Levitz Plaza and Levitz Furniture Company of the Pacific, Inc | Y | Las Vegas, NV | Lessee |
| Constantino Noval Nevada LLC | | 13780 Foothill Blvd | Ste 4 | | Sylmar | CA | 91342 | Lease Agreement between LRC Properties and Levitz Furniture Corporation | Y | Las Vegas, NV | Lessee |
| Constantino Noval Nevada LLC | | 13780 Foothill Blvd | Ste 4 | | Sylmar | CA | 91342 | Memorandum of Lease Agreement by and between Levitz Plaza, as assignee of LRC, and Levitz Furniture Company of the Pacific, Inc | Y | Las Vegas, NV | Lessee |
| Constantino Noval Nevada LLC | | 13780 Foothill Blvd | Ste 4 | | Sylmar | CA | 91342 | Second Amendment to Lease Agreement by and between Levitz Plaza LLC and Levitz Furniture Company of the Pacific, Inc | Y | Las Vegas, NV | Lessee |
| Costco Wholesale Corp | Property Management | 999 Lake Dr | | | Issaquah | WA | 98027 | Amended and Restated Memorandum of Lease by and between King Star Enterprises LP and Levitz Furniture Corporation | Y | King of Prussia, PA | Tenant |
| Costco Wholesale Corp | Property Management | 999 Lake Dr | | | Issaquah | WA | 98027 | Assignment of Lease from Levitz Furniture Corporation to Levitz Furniture Company of Pennsylvania, Inc | Y | King of Prussia, PA | Tenant |
| Costco Wholesale Corp | Property Management | 999 Lake Dr | | | Issaquah | WA | 98027 | First Amendment to Lease Agreement Between King Star Enterprises LP and Levitz Furniture Corporation | Y | King of Prussia, PA | Tenant |
| Costco Wholesale Corp | Property Management | 999 Lake Dr | | | Issaquah | WA | 98027 | Lease Agreement Between Norris Amusement Inc and Levitz Furniture Corporation | Y | King of Prussia, PA | Tenant |
| Costco Wholesale Corp | Property Management | 999 Lake Dr | | | Issaquah | WA | 98027 | License Agreement Between Norris Associates, Meridian Trust Company and Toys R Us - Penn, Inc | Y | King of Prussia, PA | Tenant |
| Costco Wholesale Corp | Property Management | 999 Lake Dr | | | Issaquah | WA | 98027 | Memorandum of Lease Between Norris Amusement Inc and Levitz Furniture Corporation | Y | King of Prussia, PA | Tenant |
| Davidoff & Malitto LLP | Attn: Bruce S. Nathan, Esq. | 605 Third Avenue | | | New York | NY | 10158 | Amended Vendor Agreement | N | N/A | Party |

| Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Document Name/Description | Real Property? (Y/N) | Real Property Location | Nature of Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DDR MDT Connecticut Commons LLC | c/o Developers Diversified Realty Corporation | Leasing: Ron Meyers | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | Standard Lease Agreement between Plainville Development, L.P. and Levitz Furniture Corporation | Y | Plainville, CT | Tenant |
| Federated Department Stores Inc | Macy's West Real Estate Division | Klaus Ziermayer | 7 West Seventh St | 10th Fl | Cincinnati | OH | 45202 | Amendment No. 1 to Lease Between Delta Properties and Macy's California, Inc | Y | Concord, CA | Subtenant |
| Federated Department Stores Inc | Macy's West Real Estate Division | Klaus Ziermayer | 7 West Seventh St | 10th Fl | Cincinnati | OH | 45202 | Amendment No. 2 to Lease Between Delta Properties and Macy's California, Inc | Y | Concord, CA | Subtenant |
| Federated Department Stores Inc | Macy's West Real Estate Division | Klaus Ziermayer | 7 West Seventh St | 10th Fl | Cincinnati | OH | 45202 | Amendment No. 3 to Lease Between Macy's West, Inc and R&B Heritage Investors LP and Marina Square Partners LP | Y | Concord, CA | Subtenant |
| Federated Department Stores Inc | Macy's West Real Estate Division | Klaus Ziermayer | 7 West Seventh St | 10th Fl | Cincinnati | OH | 45202 | Lease Between Delta Properties and Macy's California, Inc | Y | Concord, CA | Subtenant |
| Federated Department Stores Inc | Macy's West Real Estate Division | Klaus Ziermayer | 7 West Seventh St | 10th Fl | Cincinnati | OH | 45202 | Sublease Between Macy's West, Inc and Levitz Furniture Corporation | Y | Concord, CA | Subtenant |
| Feinco LLC c/o Buy Buy Baby | Jeffrey Feinstein | 895 E Gate Blvd | | | Garden City | NY | 11530-2199 | Assignment and Assumption Agreement Between Levitz SL Roosevelt Field LLC and Feinco LLC | Y | Garden City E, NY "Roosevelt Field" | Assignor/ Lessee |
| Feinco LLC c/o Buy Buy Baby | Jeffrey Feinstein | 895 E Gate Blvd | | | Garden City | NY | 11530-2199 | Assignment of Landlord's Interest in Lease from Simon Property Group, Inc, successor in interest to Corporate Property Investors to Feinco LLC | Y | Garden City E, NY "Roosevelt Field" | Assignor/ Lessee |
| Feinco LLC c/o Buy Buy Baby | Jeffrey Feinstein | 895 E Gate Blvd | | | Garden City | NY | 11530-2199 | Lease by and between Levitz SL Roosevelt Field, L.L.C. and Levitz Furniture Corporation; Levitz Furniture Realty Corporation; Levitz Furniture Company of the Midwest, Inc.; Levitz Furniture Company of the Pacific, Inc.; Levitz Furniture Company of Washin | Y | Garden City E, NY "Roosevelt Field" | Assignor/ Lessee |
| Feinco LLC c/o Buy Buy Baby | Jeffrey Feinstein | 895 E Gate Blvd | | | Garden City | NY | 11530-2199 | Third Amendment to Unitary Lease Between Levitz Furniture Corporation and Klaff Realty LP and Lubert Adler Capital Real Estate Fund II LP | Y | Garden City E, NY "Roosevelt Field" | Assignor/ Lessee |
| First Financial Bank | | | | | | | | Merchant Services Bankcard Agreement | N | N/A | Customer |
| Freeway Industrial Park | c/o Robert C Ihrke | co Palmieri Tyler Wiener & Waldron LLP | 2603 Main St | East Tower Ste 1300 | Irvine | CA | 92614-6228 | Amendment to Ground Lease between Freeway Industrial Park and Levitz Furniture Corporation | Y | Huntington Beach, CA | Lessee |
| Freeway Industrial Park | c/o Robert C Ihrke | co Palmieri Tyler Wiener & Waldron LLP | 2603 Main St | East Tower Ste 1300 | Irvine | CA | 92614-6228 | Amendment to Industrial Lease by and between Southern Pacific Company and Levitz Furniture Corporation | Y | Huntington Beach, CA | Lessee |
| Freeway Industrial Park | c/o Robert C Ihrke | co Palmieri Tyler Wiener & Waldron LLP | 2603 Main St | East Tower Ste 1300 | Irvine | CA | 92614-6228 | Assignment of Lease and Agreement from Huntley Properties Inc and Levitz Furniture Corporation to Teachers Insurance and Annuity Association of America | Y | Huntington Beach, CA | Lessee |
| Freeway Industrial Park | c/o Robert C Ihrke | co Palmieri Tyler Wiener & Waldron LLP | 2603 Main St | East Tower Ste 1300 | Irvine | CA | 92614-6228 | Ground Lease between Freeway Industrial Park and Levitz Furniture Corporation | Y | Huntington Beach, CA | Lessee |
| Freeway Industrial Park | c/o Robert C Ihrke | co Palmieri Tyler Wiener & Waldron LLP | 2603 Main St | East Tower Ste 1300 | Irvine | CA | 92614-6228 | Industrial Lease by and between Southern Pacific Company and Levitz Furniture Corporation | Y | Huntington Beach, CA | Lessee |
| Freeway Industrial Park | c/o Robert C Ihrke | co Palmieri Tyler Wiener & Waldron LLP | 2603 Main St | East Tower Ste 1300 | Irvine | CA | 92614-6228 | Lease and Sublease Between Huntley Properties Inc and Levitz Furniture Corporation | Y | Huntington Beach, CA | Lessee |
| Freeway Industrial Park | c/o Robert C Ihrke | co Palmieri Tyler Wiener & Waldron LLP | 2603 Main St | East Tower Ste 1300 | Irvine | CA | 92614-6228 | Memorandum of Industrial Lease by and between Southern Pacific Company and Levitz Furniture Corporation | Y | Huntington Beach, CA | Lessee |
| Freeway Industrial Park | c/o Robert C Ihrke | co Palmieri Tyler Wiener & Waldron LLP | 2603 Main St | East Tower Ste 1300 | Irvine | CA | 92614-6228 | Memorandum of Lease and Sublease Between Huntley Properties Inc and Levitz Furniture Corporation | Y | Huntington Beach, CA | Lessee |
| Freeway Industrial Park | c/o Robert C Ihrke | co Palmieri Tyler Wiener & Waldron LLP | 2603 Main St | East Tower Ste 1300 | Irvine | CA | 92614-6228 | Modification of Ground Lease and Lease and Sublease Agreement Between Freeway Industrial Park, Levitz Furniture Corporation, Levitz Furniture Company of the Pacific, Inc and Huntley Associates | Y | Huntington Beach, CA | Lessee |
| Freeway Industrial Park | c/o Robert C Ihrke | co Palmieri Tyler Wiener & Waldron LLP | 2603 Main St | East Tower Ste 1300 | Irvine | CA | 92614-6228 | Second Amendment to Ground Lease between Freeway Industrial Park and Levitz Furniture Corporation | Y | Huntington Beach, CA | Lessee |
| Freeway Industrial Park | c/o Robert C Ihrke | co Palmieri Tyler Wiener & Waldron LLP | 2603 Main St | East Tower Ste 1300 | Irvine | CA | 92614-6228 | Second Amendment to Industrial Lease by and between Southern Pacific Company and Levitz Furniture Corporation | Y | Huntington Beach, CA | Lessee |
| Freeway Industrial Park | c/o Robert C Ihrke | co Palmieri Tyler Wiener & Waldron LLP | 2603 Main St | East Tower Ste 1300 | Irvine | CA | 92614-6228 | Supplemental Agreement to Industrial Lease by and between Southern Pacific Company and Levitz Furniture Corporation | Y | Huntington Beach, CA | Lessee |
| Freeway Industrial Park | c/o Robert C Ihrke | co Palmieri Tyler Wiener & Waldron LLP | 2603 Main St | East Tower Ste 1300 | Irvine | CA | 92614-6228 | Third Amendment to Ground Lease between Freeway Industrial Park and Levitz Furniture Corporation | Y | Huntington Beach, CA | Lessee |

| Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Document Name/Description | Real Property? (Y/N) | Real Property Location | Nature of Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Freeway Industrial Park | c/o Robert C Ihrke | co Palmieri Tyler Wiener & Waldron LLP | 2603 Main St | East Tower Ste 1300 | Irvine | CA | 92614-6228 | Third Amendment to Industrial Lease by and between Union Pacific Railroad Company and Levitz Furniture Corporation | Y | Huntington Beach, CA | Lessee |
| G&K Management Co Inc | Eamonn Kileen- Marketing Dept | 5150 Overland Ave | | | Culver City | CA | 90230 | Standard Industrial/Commercial Single Tenant Lease | Y | Los Angeles, CA (Glendale San Fernando Road) | Lessee |
| Harrigan, Weidenmuller Co. | Attn: Brian Muller | 300 Montgomery Street | Suite 660 | | San Francisco | CA | 94104 | Amendment to Lease Agreement between Johnson and Mape Construction Company and Levitz Furniture Corporation | Y | Santa Clara, CA | Tenant |
| Harrigan, Weidenmuller Co. | Attn: Brian Muller | 300 Montgomery Street | Suite 660 | | San Francisco | CA | 94104 | Lease Agreement between Johnson and Mape Construction Company and Levitz Furniture Corporation | Y | San Bernardino, CA | Tenant |
| Harrigan, Weidenmuller Co. | Attn: Brian Muller | 300 Montgomery Street | Suite 660 | | San Francisco | CA | 94104 | Lease Agreement between Johnson and Mape Construction Company and Levitz Furniture Corporation | Y | Santa Clara, CA | Tenant |
| Harrigan, Weidenmuller Co. | Attn: Brian Muller | 300 Montgomery Street | Suite 660 | | San Francisco | CA | 94104 | Notice of Extension of Lease between Johnson and Mape Construction Company and Levitz Furniture Corporation | Y | San Bernardino, CA | Tenant |
| Harrigan, Weidenmuller Co. | Attn: Brian Muller | 300 Montgomery Street | Suite 660 | | San Francisco | CA | 94104 | Notice to Extend Lease Term between Johnson and Mape Construction Company and Levitz Furniture Corporation | Y | Santa Clara, CA | Tenant |
| Harrigan, Weidenmuller Co. | Attn: Brian Muller | 300 Montgomery Street | Suite 660 | | San Francisco | CA | 94104 | Second Amendment to Lease Agreement between Johnson and Mape Construction Company and Levitz Furniture Corporation | Y | Santa Clara, CA | Tenant |
| Harrigan, Weidenmuller Co. | Attn: Brian Muller | 300 Montgomery Street | Suite 660 | | San Francisco | CA | 94104 | Third Amendment to Lease Agreement between Johnson and Mape Construction Company and Levitz Furniture Corporation | Y | Santa Clara, CA | Tenant |
| Huntley Associates Limited Partnership | Peter Braverman SVP | c/o Winthrop | 100 Jericho Quadrangle | Ste 214 | Jericho | NY | 11753 | Amendment to Ground Lease between Freeway Industrial Park and Levitz Furniture Corporation | Y | Huntington Beach, CA | Lessee |
| Huntley Associates Limited Partnership | Peter Braverman SVP | c/o Winthrop | 100 Jericho Quadrangle | Ste 214 | Jericho | NY | 11753 | Amendment to Industrial Lease by and between Southern Pacific Company and Levitz Furniture Corporation | Y | Huntington Beach, CA | Lessee |
| Huntley Associates Limited Partnership | Peter Braverman SVP | c/o Winthrop | 100 Jericho Quadrangle | Ste 214 | Jericho | NY | 11753 | Assignment of Lease and Agreement from Huntley Properties Inc and Levitz Furniture Corporation to Teachers Insurance and Annuity Association of America | Y | Huntington Beach, CA | Lessee |
| Huntley Associates Limited Partnership | Peter Braverman SVP | c/o Winthrop | 100 Jericho Quadrangle | Ste 214 | Jericho | NY | 11753 | Ground Lease between Freeway Industrial Park and Levitz Furniture Corporation | Y | Huntington Beach, CA | Lessee |
| Huntley Associates Limited Partnership | Peter Braverman SVP | c/o Winthrop | 100 Jericho Quadrangle | Ste 214 | Jericho | NY | 11753 | Industrial Lease by and between Southern Pacific Company and Levitz Furniture Corporation | Y | Huntington Beach, CA | Lessee |
| Huntley Associates Limited Partnership | Peter Braverman SVP | c/o Winthrop | 100 Jericho Quadrangle | Ste 214 | Jericho | NY | 11753 | Lease and Sublease Between Huntley Properties Inc and Levitz Furniture Corporation | Y | Huntington Beach, CA | Lessee |
| Huntley Associates Limited Partnership | Peter Braverman SVP | c/o Winthrop | 100 Jericho Quadrangle | Ste 214 | Jericho | NY | 11753 | Memorandum of Industrial Lease by and between Southern Pacific Company and Levitz Furniture Corporation | Y | Huntington Beach, CA | Lessee |
| Huntley Associates Limited Partnership | Peter Braverman SVP | c/o Winthrop | 100 Jericho Quadrangle | Ste 214 | Jericho | NY | 11753 | Memorandum of Lease and Sublease Between Huntley Properties Inc and Levitz Furniture Corporation | Y | Huntington Beach, CA | Lessee |
| Huntley Associates Limited Partnership | Peter Braverman SVP | c/o Winthrop | 100 Jericho Quadrangle | Ste 214 | Jericho | NY | 11753 | Modification of Ground Lease and Lease and Sublease Agreement Between Freeway Industrial Park, Levitz Furniture Corporation, Levitz Furniture Company of the Pacific, Inc and Huntley Associates | Y | Huntington Beach, CA | Lessee |
| Huntley Associates Limited Partnership | Peter Braverman SVP | c/o Winthrop | 100 Jericho Quadrangle | Ste 214 | Jericho | NY | 11753 | Second Amendment to Ground Lease between Freeway Industrial Park and Levitz Furniture Corporation | Y | Huntington Beach, CA | Lessee |
| Huntley Associates Limited Partnership | Peter Braverman SVP | c/o Winthrop | 100 Jericho Quadrangle | Ste 214 | Jericho | NY | 11753 | Second Amendment to Industrial Lease by and between Southern Pacific Company and Levitz Furniture Corporation | Y | Huntington Beach, CA | Lessee |
| Huntley Associates Limited Partnership | Peter Braverman SVP | c/o Winthrop | 100 Jericho Quadrangle | Ste 214 | Jericho | NY | 11753 | Supplemental Agreement to Industrial Lease by and between Southern Pacific Company and Levitz Furniture Corporation | Y | Huntington Beach, CA | Lessee |
| Huntley Associates Limited Partnership | Peter Braverman SVP | c/o Winthrop | 100 Jericho Quadrangle | Ste 214 | Jericho | NY | 11753 | Third Amendment to Ground Lease between Freeway Industrial Park and Levitz Furniture Corporation | Y | Huntington Beach, CA | Lessee |
| Huntley Associates Limited Partnership | Peter Braverman SVP | c/o Winthrop | 100 Jericho Quadrangle | Ste 214 | Jericho | NY | 11753 | Third Amendment to Industrial Lease by and between Union Pacific Railroad Company and Levitz Furniture Corporation | Y | Huntington Beach, CA | Lessee |
| Imperial Investment & Development | John Wynn | 426 S Main St | | | Milpitas | CA | 95035 | Lease Agreement Between Richard B Collins, John H Cummings and Levitz Furniture Corporation | Y | Fremont, CA | Lessee |

| Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Document Name/Description | Real Property? (Y/N) | Real Property Location | Nature of Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Imperial Investment & Development | John Wynn | 426 S Main St | | | Milpitas | CA | 95035 | Letter Agreement Amending Lease Between Richard B Collins, John H Cummings and Levitz Furniture Corporation | Y | Fremont, CA | Lessee |
| Imperial Investment & Development | John Wynn | 426 S Main St | | | Milpitas | CA | 95035 | Memorandum of Lease Agreement Between Richard B Collins, John H Cummings and Levitz Furniture Corporation | Y | Fremont, CA | Lessee |
| Imperial Investment & Development | John Wynn | 426 S Main St | | | Milpitas | CA | 95035 | Subordination Agreement, Acknowledgement of Lease Assignment, Estoppel, Attornment and Nondisturbance Agreement Between C & C Equities, Levitz Furniture Corporation, and Wells Fargo Bank National Association | Y | Fremont, CA | Lessee |
| JDI Paramus Limited Partnership | ARC Properties, Inc. | 1401 Broad Street | | | Clifton | NJ | 07013 | Amendment to Lease Agreement by and between JDI Paramus Limited Partnership and Levitz Furniture Corporation | Y | Paramus, NJ | |
| JDI Paramus Limited Partnership | ARC Properties, Inc. | 1401 Broad Street | | | Clifton | NJ | 07013 | Assignment and Assumption of Leases between Levitz SL Paramus, LLC and JDI Paramus Limited Partnership | Y | Paramus, NJ | |
| JDI Paramus Limited Partnership | ARC Properties, Inc. | 1401 Broad Street | | | Clifton | NJ | 07013 | Lease Agreement by and between Levitz SL Paramus, LLC and Levitz Furniture Corporation | Y | Paramus, NJ | Tenant |
| JDI Paramus Limited Partnership | ARC Properties, Inc. | 1401 Broad Street | | | Clifton | NJ | 07013 | Letter of Lease Terms by and between JDI Paramus Limited Partnership and Levitz Furniture Corporation | Y | Paramus, NJ | |
| JDI Paramus Limited Partnership | ARC Properties, Inc. | 1401 Broad Street | | | Clifton | NJ | 07013 | Notice of Lease Modification between Levitz SL Paramus, LLC and Levitz Furniture Corporation | Y | Paramus, NJ | |
| JDI Paramus Limited Partnership | ARC Properties, Inc. | 1401 Broad Street | | | Clifton | NJ | 07013 | Sale of Properties to Klaff Realty, L.P. and Leaseback of Same Properties to Levitz Furniture Corporation or Their Affiliates | Y | Paramus, NJ | Tenant |
| JDI Paramus Limited Partnership | ARC Properties, Inc. | 1401 Broad Street | | | Clifton | NJ | 07013 | Second Amendment to Unitary Lease between Levitz Furniture Corporation and Various Levitz Entities | Y | Paramus, NJ | |
| JHD Associates | Attn Gary J Dienst | co The O Connor Group | 399 Park Ave | | New York | NY | 10022 | Landlord Change of Address Notice | Y | Willowbrook (Fairfield, NJ) | Lessee |
| JHD Associates | Attn Gary J Dienst | co JW O Connor & Co Inc | 100 Menlo Park 5th Fl | | Edison | NJ | 08837 | Notice of 1st Extension of Lease | Y | Willowbrook (Fairfield, NJ) | Lessee |
| JHD Associates | Attn Gary J Dienst | co The O Connor Group | 399 Park Ave | | New York | NY | 10022 | Notice of 2nd Extension of Lease | Y | Willowbrook (Fairfield, NJ) | Lessee |
| JHD Associates | co Jeremiah W O Connor Jr | 230 Park Avenue Ste 1340 | | | New York | NY | 10017 | Notice of Landlord Change | Y | Willowbrook (Fairfield, NJ) | Lessee |
| JHD Associates | co JW O Connor & Co Inc | 200 Park Ave | | | New York | NY | 10166 | Notice of Payment Address | Y | Willowbrook (Fairfield, NJ) | Lessee |
| Jorge Aquino | | 4982 Covey Trail | | | Boca Raton | FL | 33487 | Letter Agreement re: Retention Agreement | N | N/A | Party |
| Joseph Maquire | | 2499 Glades Road | Suite 111 | | Boca Raton | FL | 33431 | Agreement between Wilmington Shopping Center Inc. and Levitz Furniture Co. of Wilmington, Inc. | Y | Wilmington, DE (Claymont) | Tenant |
| Joseph Maquire | | 2499 Glades Road | Suite 111 | | Boca Raton | FL | 33431 | Amendment A to Lease Agreement between Wilmington Shopping Center Inc. and Levitz Furniture Co. of Wilmington, Inc. | Y | Wilmington, DE (Claymont) | Tenant |
| Joseph Maquire | | 2499 Glades Road | Suite 111 | | Boca Raton | FL | 33431 | Amendment B to Lease Agreement between Wilmington Shopping Center Inc. and Levitz Furniture Co. of Wilmington, Inc. | Y | Wilmington, DE (Claymont) | Tenant |
| Joseph Maquire | | 2499 Glades Road | Suite 111 | | Boca Raton | FL | 33431 | Amendment C to Lease Agreement between Wilmington Shopping Center Inc. and Levitz Furniture Co. of Wilmington, Inc. | Y | Wilmington, DE (Claymont) | Tenant |
| Joseph Maquire | | 2499 Glades Road | Suite 111 | | Boca Raton | FL | 33431 | Lease Agreement between Wilmington Shopping Center Inc. and Levitz Furniture Co. of Wilmington, Inc. | Y | Wilmington, DE (Claymont) | Tenant |
| Joseph Maquire | | 2499 Glades Road | Suite 111 | | Boca Raton | FL | 33431 | Lease Extension Agreement between AAR Realty Corporation and Levitz Furniture Co. of Wilmington, Inc. | Y | Wilmington, DE (Claymont) | Tenant |
| Joseph Maquire | | 2499 Glades Road | Suite 111 | | Boca Raton | FL | 33431 | Second Agreement between Wilmington Shopping Center Inc. and Levitz Furniture Co. of Wilmington, Inc. | Y | Wilmington, DE (Claymont) | Tenant |
| Joseph Maquire | | 2499 Glades Road | Suite 111 | | Boca Raton | FL | 33431 | Second Lease Extension Agreement between AAR Realty Corporation and Levitz Furniture Co. of Wilmington, Inc. | Y | Wilmington, DE (Claymont) | Tenant |
| Joseph Maquire | | 2499 Glades Road | Suite 111 | | Boca Raton | FL | 33431 | Short Form Lease between AAR Realty Corporation and Levitz Furniture Co. of Wilmington, Inc. | Y | Wilmington, DE (Claymont) | Tenant |
| J's Maintenance Service, Inc. | | 545 W. Glenoaks Blvd. | | | Glendale | CA | 91202 | Maintenance Contract | N | N/A | Party |
| KIMCO Realty Corporation | | 3333 New Hyde Park Rd | Ste 100 | PO Box 5020 | New Hyde Park | NY | 10042-0020 | Amendment to Lease Between Corona Hills Associates and Levitz Furniture Corporation | Y | Corona, CA | Tenant |

| Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Document Name/Description | Real Property? (Y/N) | Real Property Location | Nature of Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KIMCO Realty Corporation | | 3333 New Hyde Park Rd | Ste 100 | PO Box 5020 | New Hyde Park | NY | 10042-0020 | Amendment to Lease Between The Price Reit, Inc and Levitz Furniture Company of the Pacific, Inc | Y | Corona, CA | Tenant |
| KIMCO Realty Corporation | | 3333 New Hyde Park Rd | Ste 100 | PO Box 5020 | New Hyde Park | NY | 10042-0020 | Assignment of Lease from Levitz Furniture Corporation to Levitz Furniture Company of the Pacific, Inc | Y | Corona, CA | Tenant |
| KIMCO Realty Corporation | | 3333 New Hyde Park Rd | Ste 100 | PO Box 5020 | New Hyde Park | NY | 10042-0020 | Lease Between Corona Hills Associates and Levitz Furniture Corporation | Y | Corona, CA | Tenant |
| KIMCO Realty Corporation | | 3333 New Hyde Park Rd | Ste 100 | PO Box 5020 | New Hyde Park | NY | 10042-0020 | Memorandum of Lease Agreement Between Corona Hills Associates and Levitz Furniture Corporation | Y | Corona, CA | Tenant |
| KIMCO Realty Corporation | | 3333 New Hyde Park Rd | Ste 100 | PO Box 5020 | New Hyde Park | NY | 10042-0020 | Second Amendment to Lease Agreement Between Corona Hills Associates and Levitz Furniture Corporation | Y | Corona, CA | Tenant |
| Klaff Realty LP | | 122 S Michigan Ave | Ste 1000 | | Chicago | IL | 60603 | Assignment of Installment Sale Agreement Between Levitz Furniture Company of the Eastern Region, Inc, Levitz Furniture Corporation and Quint Leasing Company | Y | Langhorne, PA | Subtenant |
| Klaff Realty LP | | 122 S Michigan Ave | Ste 1000 | | Chicago | IL | 60603 | Assignment of Lease from Levitz Furniture Corporation to Levitz Furniture Company of the Eastern Region, Inc | Y | Langhorne, PA | Subtenant |
| Klaff Realty LP | | 122 S Michigan Ave | Ste 1000 | | Chicago | IL | 60603 | Easement and Operating Agreement Between Home-Land Inc, Bucks County Industrial Development Authority, Levitz Furniture Corporation and Philadelphia National Bank | Y | Langhorne, PA | Subtenant |
| Klaff Realty LP | | 122 S Michigan Ave | Ste 1000 | | Chicago | IL | 60603 | First Amendment to Lease by and between Wincorp Industries Inc and Levitz Furniture Corporation | Y | La Puente, CA (City of Industry) | Subtenant |
| Klaff Realty LP | | 122 S Michigan Ave | Ste 1000 | | Chicago | IL | 60603 | Lease Agreement Between Industrial Rental Associates and Huffman Koos | Y | Farmingdale, NY | Subtenant |
| Klaff Realty LP | | 122 S Michigan Ave | Ste 1000 | | Chicago | IL | 60603 | Lease Agreement Between Quint Leasing Company and Levitz Furniture Corporation | Y | Langhorne, PA | Subtenant |
| Klaff Realty LP | | 122 S Michigan Ave | Ste 1000 | | Chicago | IL | 60603 | Lease by and between Wincorp Industries Inc and Levitz Furniture Corporation | Y | La Puente, CA (City of Industry) | Subtenant |
| Klaff Realty LP | | 122 S Michigan Ave | Ste 1000 | | Chicago | IL | 60603 | Memorandum of Lease by and between Wincorp Industries Inc and Levitz Furniture Corporation | Y | La Puente, CA (City of Industry) | Subtenant |
| Klaff Realty LP | | 122 S Michigan Ave | Ste 1000 | | Chicago | IL | 60603 | Real Property Agreements re: Downingtown, PA (Homelife) | Y | Downingtown, PA | Subtenant |
| Klaff Realty LP | | 122 S Michigan Ave | Ste 1000 | | Chicago | IL | 60603 | Rider to Lease by and between Wincorp Industries Inc and Levitz Furniture Corporation | Y | La Puente, CA (City of Industry) | Subtenant |
| Klaff Realty LP | | 122 S Michigan Ave | Ste 1000 | | Chicago | IL | 60603 | Second Amendment to Lease by and between New Age Kaleidoscope LLC and Levitz SL La Puente LLC | Y | La Puente, CA (City of Industry) | Subtenant |
| Klaff Realty, L.P. | | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | Lease Agreement between Peerage Equities Corporation and Levitz Furniture Corporation | Y | San Leandro, CA | Lessee |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Stephen L Cutler | 1401 Walnut St | | | Philadelphia | PA | 19102 | Assignment of Installment Sale Agreement Between Levitz Furniture Company of the Eastern Region, Inc, Levitz Furniture Corporation and Quint Leasing Company | Y | Langhorne, PA | Tenant |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Stephen L Cutler | 1401 Walnut St | | | Philadelphia | PA | 19102 | Assignment of Lease from Levitz Furniture Corporation to Levitz Furniture Company of the Eastern Region, Inc | Y | Langhorne, PA | Tenant |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Stephen L Cutler | 1401 Walnut St | | | Philadelphia | PA | 19102 | Easement and Operating Agreement Between Home-Land Inc, Bucks County Industrial Development Authority, Levitz Furniture Corporation and Philadelphia National Bank | Y | Langhorne, PA | Tenant |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Stephen L Cutler | 1401 Walnut St | | | Philadelphia | PA | 19102 | First Amendment to Lease by and between Wincorp Industries Inc and Levitz Furniture Corporation | Y | La Puente, CA (City of Industry) | Tenant |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Stephen L Cutler | 1401 Walnut St | | | Philadelphia | PA | 19102 | Lease Agreement Between Industrial Rental Associates and Huffman Koos | Y | Farmingdale, NY | Tenant |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Stephen L Cutler | 1401 Walnut St | | | Philadelphia | PA | 19102 | Lease Agreement Between Quint Leasing Company and Levitz Furniture Corporation | Y | Langhorne, PA | Tenant |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Stephen L Cutler | 1401 Walnut St | | | Philadelphia | PA | 19102 | Lease by and between Wincorp Industries Inc and Levitz Furniture Corporation | Y | La Puente, CA (City of Industry) | Tenant |

| Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Document Name/Description | Real Property? (Y/N) | Real Property Location | Nature of Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Klehr Harrison Harvey Branzburg & Ellers LLP | Stephen L Cutler | 1401 Walnut St | | | Philadelphia | PA | 19102 | Memorandum of Lease by and between Wincorp Industries Inc and Levitz Furniture Corporation | Y | La Puente, CA (City of Industry) | Tenant |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Stephen L Cutler | 1401 Walnut St | | | Philadelphia | PA | 19102 | Rider to Lease by and between Wincorp Industries Inc and Levitz Furniture Corporation | Y | La Puente, CA (City of Industry) | Tenant |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Stephen L Cutler | 1401 Walnut St | | | Philadelphia | PA | 19102 | Second Amendment to Lease by and between New Age Kaleidoscope LLC and Levitz SL La Puente LLC | Y | La Puente, CA (City of Industry) | Tenant |
| Klehr, Harrison, Harvey, Branzburg & Ellers, LLP | Attn: Stephen L. Cutler, Esq. | 1401 Walnut Street | | | Philadelphia | PA | 19102 | Addendum to Agreement to Buy and Sell Real Property by and between Thomas P. Hart and Martin V. Smith and Levitz Furniture Company of San Bernardino, Inc. | Y | Oxnard, CA | Tenant |
| Klehr, Harrison, Harvey, Branzburg & Ellers, LLP | Attn: Stephen L. Cutler, Esq. | 1401 Walnut Street | | | Philadelphia | PA | 19102 | Agreement of Lease between A & A Key Builders Supply, Inc., B & B Enterprises, Inc. and Levitz Furniture Co. of Santa Clara, Inc. | Y | Sacramento, CA (North Highlands) | Tenant |
| Klehr, Harrison, Harvey, Branzburg & Ellers, LLP | Attn: Stephen L. Cutler, Esq. | 1401 Walnut Street | | | Philadelphia | PA | 19102 | Agreement to Buy and Sell Real Property by and between Thomas P. Hart and Martin V. Smith and Levitz Furniture Company of San Bernardino, Inc. | Y | Oxnard, CA | Tenant |
| Klehr, Harrison, Harvey, Branzburg & Ellers, LLP | Attn: Stephen L. Cutler, Esq. | 1401 Walnut Street | | | Philadelphia | PA | 19102 | Amendment to Lease Agreement dated 011571 between Great Western Mortgage Co, Inc, Levitz Furniture Corporation of Southern California and Levitz Furniture Corporation | Y | Oxnard, CA | Tenant |
| Klehr, Harrison, Harvey, Branzburg & Ellers, LLP | Attn: Stephen L. Cutler, Esq. | 1401 Walnut Street | | | Philadelphia | PA | 19102 | Amendment to Lease Agreement dated 061972 between Del Medio Investment Group, Levitz Furniture Corporation of Southern California and Levitz Furniture Corporation | Y | Oxnard, CA | Tenant |
| Klehr, Harrison, Harvey, Branzburg & Ellers, LLP | Attn: Stephen L. Cutler, Esq. | 1401 Walnut Street | | | Philadelphia | PA | 19102 | Assignment of Lease from Mann Theatres Corporation to Levitz Furniture Company of the Eastern Region, Inc. | Y | Woodbridge NJ (Iselin) | Tenant |
| Klehr, Harrison, Harvey, Branzburg & Ellers, LLP | Attn: Stephen L. Cutler, Esq. | 1401 Walnut Street | | | Philadelphia | PA | 19102 | Commercial Lease between Southern Pacific Transportation Company and Levitz Furniture Corporation of Southern California | Y | Oxnard, CA | Tenant |
| Klehr, Harrison, Harvey, Branzburg & Ellers, LLP | Attn: Stephen L. Cutler, Esq. | 1401 Walnut Street | | | Philadelphia | PA | 19102 | Declaration of Trust between Levitz Furniture Corporation of Southern California and Levitz Furniture Corporation and Great Western Mortgage Co, Inc. | Y | Oxnard, CA | Tenant |
| Klehr, Harrison, Harvey, Branzburg & Ellers, LLP | Attn: Stephen L. Cutler, Esq. | 1401 Walnut Street | | | Philadelphia | PA | 19102 | First Amendment to Lease between Levitz Entities and Levitz SL San Francisco, LLC | Y | San Francisco, CA | Tenant |
| Klehr, Harrison, Harvey, Branzburg & Ellers, LLP | Attn: Stephen L. Cutler, Esq. | 1401 Walnut Street | | | Philadelphia | PA | 19102 | Lease Agreement between Great Western Mortgage Co, Inc, Levitz Furniture Corporation of Southern California and Levitz Furniture Corporation | Y | Oxnard, CA | Tenant |
| Klehr, Harrison, Harvey, Branzburg & Ellers, LLP | Attn: Stephen L. Cutler, Esq. | 1401 Walnut Street | | | Philadelphia | PA | 19102 | Lease Agreement between Lloyd Properties and Levitz Furniture Corporation | Y | St. Paul, MN (Little Canada) | Lessee |
| Klehr, Harrison, Harvey, Branzburg & Ellers, LLP | Attn: Stephen L. Cutler, Esq. | 1401 Walnut Street | | | Philadelphia | PA | 19102 | Lease Agreement between Peerage Equities Corporation and Levitz Furniture Corporation | Y | San Leandro, CA | Lessee |
| Klehr, Harrison, Harvey, Branzburg & Ellers, LLP | Attn: Stephen L. Cutler, Esq. | 1401 Walnut Street | | | Philadelphia | PA | 19102 | Lease by and between Levitz SL San Francisco, LLC and Levitz Entities | Y | San Francisco, CA | Tenant |
| Klehr, Harrison, Harvey, Branzburg & Ellers, LLP | Attn: Stephen L. Cutler, Esq. | 1401 Walnut Street | | | Philadelphia | PA | 19102 | Lease Guaranty between Levitz Furniture Corporation and Levitz Furniture Co. of Santa Clara, Inc. | Y | Sacramento, CA (North Highlands) | |
| Klehr, Harrison, Harvey, Branzburg & Ellers, LLP | Attn: Stephen L. Cutler, Esq. | 1401 Walnut Street | | | Philadelphia | PA | 19102 | Memorandum Agreement between A & A Key Builders Supply, Inc., B & B Enterprises, Inc. and Levitz Furniture Co. of Santa Clara, Inc. | Y | Sacramento, CA (North Highlands) | |
| Klehr, Harrison, Harvey, Branzburg & Ellers, LLP | Attn: Stephen L. Cutler, Esq. | 1401 Walnut Street | | | Philadelphia | PA | 19102 | Memorandum of Amended Lease between Del Medio Investment Group, Levitz Furniture Corporation of Southern California and Levitz Furniture Corporation | Y | Oxnard, CA | Tenant |
| Klehr, Harrison, Harvey, Branzburg & Ellers, LLP | Attn: Stephen L. Cutler, Esq. | 1401 Walnut Street | | | Philadelphia | PA | 19102 | Notice of Extension of Lease to 2015 between A & A Key Builders Supply, Inc., B & B Enterprises, Inc. and Levitz SL Sacramento L.L.C. | Y | Sacramento, CA (North Highlands) | |
| Klehr, Harrison, Harvey, Branzburg & Ellers, LLP | Attn: Stephen L. Cutler, Esq. | 1401 Walnut Street | | | Philadelphia | PA | 19102 | Option to Purchase between A & A Key Builders Supply, Inc., B & B Enterprises, Inc. and Levitz Furniture Co. of Santa Clara, Inc. | Y | Sacramento, CA (North Highlands) | |
| Klehr, Harrison, Harvey, Branzburg & Ellers, LLP | Attn: Stephen L. Cutler, Esq. | 1401 Walnut Street | | | Philadelphia | PA | 19102 | Overlease between Peerage Equities Corporation and Levitz Furniture Corporation | Y | San Francisco, CA | Tenant |
| Klehr, Harrison, Harvey, Branzburg & Ellers, LLP | Attn: Stephen L. Cutler, Esq. | 1401 Walnut Street | | | Philadelphia | PA | 19102 | Second Amendment to Lease between Levitz Entities and Levitz SL San Francisco, LLC | Y | San Francisco, CA | Tenant |

| Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Document Name/Description | Real Property? (Y/N) | Real Property Location | Nature of Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Konica Minolta | | | | | | | | Maintenance and Order Agreement re: Model 7415 Copier | N | Northridge - 30201/30202 | Buyer |
| Konica Minolta Leasing | | | | | | | | Equipment Lease Agreement and Maintenance re: Copier | N | Stamford - 20508 | Lessee |
| Konica Minolta Leasing | | | | | | | | Equipment Lease Agreement and Maintenance re: Copier | N | Bridgewater - 20106 | Lessee |
| Konica Minolta Leasing | | | | | | | | Equipment Lease Agreement and Maintenance re: Copier | N | Livingston - 20105 | Lessee |
| Konica Minolta Leasing | | | | | | | | Equipment Lease Agreement and Maintenance re: Copier | N | River Edge - 20104 | Lessee |
| Konica Minolta Leasing | | | | | | | | Equipment Lease Agreement and Maintenance re: Copier | N | Nanuet - 20509 | Lessee |
| Konica Minolta Leasing | | | | | | | | Equipment Lease Agreement and Maintenance re: Copier | N | Livingston - 20105 | Lessee |
| Konica Minolta Leasing | | | | | | | | Equipment Lease Agreement and Maintenance re: Copier | N | San Bernardino - 30501 | Lessee |
| Konica Minolta Leasing | | | | | | | | Equipment Lease Agreement and Maintenance re: Copier | N | Pleasanton - 40304 | Lessee |
| Konica Minolta Leasing | | | | | | | | Equipment Lease Agreement and Maintenance re: Copier | N | Hawthorne - 30307 | Lessee |
| Konica Minolta Leasing | | | | | | | | Equipment Lease Agreement and Maintenance re: Copier | N | HQ - 85501 | Lessee |
| Konica Minolta Leasing | | | | | | | | Equipment Lease Agreement and Maintenance re: Copier | N | HQ - 85501 | Lessee |
| Konica Minolta Leasing | | | | | | | | Equipment Lease Agreement and Maintenance re: Copier | N | HQ - 85501 | Lessee |
| Krausz Enterprises | c/o The Krausz Companies Inc | 44 Montgomery Street | Ste 3300 | | San Francisco | CA | 94104 | Assignment of Lease from Levitz Furniture Corporation to Levitz Furniture Company of Arizona, Inc | Y | Mesa, AZ | Tenant |
| Krausz Enterprises | c/o The Krausz Companies Inc | 44 Montgomery Street | Ste 3300 | | San Francisco | CA | 94104 | Lease by and between Levitz SL Mesa LLC and Levitz Furniture Corporation, Levitz Furniture Company of the Midwest, Inc., Levitz Furniture Company of Washington, Inc. | Y | Mesa, AZ | Tenant |
| Krausz Enterprises | c/o The Krausz Companies, Inc. | 44 Montgomery Street | Suite 3300 | | San Francisco | CA | 94104 | Lease by and between Levitz SL Portland-Scholls, L.L.C. and Levitz Furniture Corporation, Levitz Furniture Company of the Midwest, Inc. Levitz Furniture Company of Washington, Inc. | Y | Tigard, OR | Tenant |
| Krausz Enterprises | c/o The Krausz Companies Inc | 44 Montgomery Street | Ste 3300 | | San Francisco | CA | 94104 | Subordination, Attornment and Nondisturbance Agreement by and between CDC Mortgage Capital Inc, Levitz Furniture Corporation, Levitz Furniture Company of the Midwest, Inc, Levitz Furniture Company of the Pacific, Inc, Levitz Furniture Company of Washington | Y | Mesa, AZ | Tenant |
| Labor Ready | Robert Guzman | | | | | | | Confirmation of Rates and Services re: Temporary Labor | N | San Leandro - 40102 | Customer |
| Levitz at Cathedral City | c/o Transcontinental Management Inc | 3355 Mission Ave | Ste 111 | | Oceanside | CA | 92054 | Assignment of Lease, Acceptance of Assignment and Assumption of Lease of Realty Income Corporation to John F. Campbell and Mary Ann Campbell, Jack C. Gilbert and Craig R. Campbell | Y | Cathedral City, CA | Tenant |
| Levitz at Cathedral City | c/o Transcontinental Management Inc | 3355 Mission Ave | Ste 111 | | Oceanside | CA | 92054 | Land and Building Lease Agreement between Realty Income Corporation and Levitz Furniture Corporation | Y | Cathedral City, CA | Tenant |
| Levitz at Cathedral City | c/o Transcontinental Management Inc | 3355 Mission Ave | Ste 111 | | Oceanside | CA | 92054 | Memorandum of Lease Between Realty Income Corporation and Levitz Furniture Corporation | Y | Cathedral City, CA | Tenant |
| Levitz LC Sacramento, LLP | Klaff Realty, L.P. | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | Agreement of Lease between A & A Key Builders Supply, Inc., B & B Enterprises, Inc. and Levitz Furniture Co. of Santa Clara, Inc. | Y | Sacramento, CA (North Highlands) | |
| Levitz LC Sacramento, LLP | Klaff Realty, L.P. | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | Lease Guaranty between Levitz Furniture Corporation and Levitz Furniture Co. of Santa Clara, Inc. | Y | Sacramento, CA (North Highlands) | |
| Levitz LC Sacramento, LLP | Klaff Realty, L.P. | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | Memorandum Agreement between A & A Key Builders Supply, Inc., B & B Enterprises, Inc. and Levitz Furniture Co. of Santa Clara, Inc. | Y | Sacramento, CA (North Highlands) | |
| Levitz LC Sacramento, LLP | Klaff Realty, L.P. | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | Notice of Extension of Lease to 2015 between A & A Key Builders Supply, Inc., B & B Enterprises, Inc. and Levitz SL Sacramento L.L.C. | Y | Sacramento, CA (North Highlands) | |

| Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Document Name/Description | Real Property? (Y/N) | Real Property Location | Nature of Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Levitz LC Sacramento, LLP | Klaff Realty, L.P. | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | Option to Purchase between A & A Key Builders Supply, Inc., B & B Enterprises, Inc. and Levitz Furniture Co. of Santa Clara, Inc. | Y | Sacramento, CA (North Highlands) | |
| Levitz SL Oxnard, LLC | c/o Klaff Realty, L.P. | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | Addendum to Agreement to Buy and Sell Real Property by and between Thomas P. Hart and Martin V. Smith and Levitz Furniture Company of San Bernardino, Inc. | Y | Oxnard, CA | Tenant |
| Levitz SL Oxnard, LLC | c/o Klaff Realty, L.P. | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | Agreement to Buy and Sell Real Property by and between Thomas P. Hart and Martin V. Smith and Levitz Furniture Company of San Bernardino, Inc. | Y | Oxnard, CA | Tenant |
| Levitz SL Oxnard, LLC | c/o Klaff Realty, L.P. | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | Amendment to Lease Agreement dated 011571 between Great Western Mortgage Co, Inc, Levitz Furniture Corporation of Southern California and Levitz Furniture Corporation | Y | Oxnard, CA | Tenant |
| Levitz SL Oxnard, LLC | c/o Klaff Realty, L.P. | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | Amendment to Lease Agreement dated 061972 between Del Medio Investment Group, Levitz Furniture Corporation of Southern California and Levitz Furniture Corporation | Y | Oxnard, CA | Tenant |
| Levitz SL Oxnard, LLC | c/o Klaff Realty, L.P. | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | Commercial Lease between Southern Pacific Transportation Company and Levitz Furniture Corporation of Southern California | Y | Oxnard, CA | Tenant |
| Levitz SL Oxnard, LLC | c/o Klaff Realty, L.P. | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | Declaration of Trust between Levitz Furniture Corporation of Southern California and Levitz Furniture Corporation and Great Western Mortgage Co, Inc | Y | Oxnard, CA | Tenant |
| Levitz SL Oxnard, LLC | c/o Klaff Realty, L.P. | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | Lease Agreement between Great Western Mortgage Co, Inc, Levitz Furniture Corporation of Southern California and Levitz Furniture Corporation | Y | Oxnard, CA | Tenant |
| Levitz SL Oxnard, LLC | c/o Klaff Realty, L.P. | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | Memorandum of Amended Lease between Del Medio Investment Group, Levitz Furniture Corporation of Southern California and Levitz Furniture Corporation | Y | Oxnard, CA | Tenant |
| Levitz SL San Francisco, LLC | c/o Klaff Realty, LP | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | First Amendment to Lease between Levitz Entities and Levitz SL San Francisco, LLC | Y | San Francisco, CA | Tenant |
| Levitz SL San Francisco, LLC | c/o Klaff Realty, LP | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | Lease by and between Levitz SL San Francisco, LLC and Levitz Entities | Y | San Francisco, CA | Tenant |
| Levitz SL San Francisco, LLC | c/o Klaff Realty, LP | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | Overlease between Peerage Equities Corporation and Levitz Furniture Corporation | Y | San Francisco, CA | Tenant |
| Levitz SL San Francisco, LLC | c/o Klaff Realty, LP | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | Second Amendment to Lease between Levitz Entities and Levitz SL San Francisco, LLC | Y | San Francisco, CA | Tenant |
| Levitz SL St. Paul, LLC | c/o Klaff Realty, LP | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | Lease Agreement between Lloyd Properties and Levitz Furniture Corporation | Y | St. Paul, MN (Little Canada) | Lessee |
| Levitz SL Woodbridge, LLC | c/o Klaff Realty, LP | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | Assignment of Lease from Mann Theatres Corporation to Levitz Furniture Company of the Eastern Region, Inc. | Y | Woodbridge NJ (Iselin) | Tenant |
| Levitz Tukwila, LLC | c/o Klaff Realty, LP | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | First Amendment to Lease by and between Levitz Tukwila, LLC and Levitz Furniture Corporation | Y | Tukwila, WA | Tenant |
| Levitz Tukwila, LLC | c/o Klaff Realty, LP | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | Lease Agreement between McCann Development Corp. and Levitz Furniture Corporation | Y | Tukwila, WA | Lessee |
| Levitz Tukwila, LLC | c/o Klaff Realty, LP | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | Lease by and between Levitz Tukwila, LLC and Levitz Furniture Corporation | Y | Tukwila, WA | Tenant |
| Levitz Tukwila, LLC | c/o Klaff Realty, LP | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | Lease Guaranty by and among various Levitz entities | Y | Tukwila, WA | Lessee |
| Levitz Tukwila, LLC | c/o Klaff Realty, LP | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | Master Agreement of Sublease between Sublessors and Levitz Furniture LLC | Y | Tukwila, WA | Sublessee |
| Levitz Tukwila, LLC | c/o Klaff Realty, LP | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | Sixth Amendment to Unitary Lease | Y | Tukwila, WA | Tenant |
| Louis W. Epstein Family Partnership | Attn: Howard Epstein | 923 Hamilton Mall | PO Box 566 | | Allentown | PA | 18105 | Lease Agreement between Louis W. Epstein Family Partnership and Levitz Furniture Corporation | Y | Whitehall (Allentown, PA) | Lessee |
| Louis W. Epstein Family Partnership | Attn: Howard Epstein | 923 Hamilton Mall | PO Box 566 | | Allentown | PA | 18105 | Letter Agreement between Louis W. Epstein Family Partnership and Levitz Furniture Corporation | Y | Whitehall (Allentown, PA) | Lessee |
| Louise Partners | c/o Richard E Caruso | Jerry Holtz | 919 Conestoga Rd | Bldg 2 | Rosemont | PA | 19010 | Amendment of Lease Between Louise Partners, Levitz Furniture Corporation, and Levitz Furniture Realty Corporation | Y | Milford, CT | Lessee |
| Louise Partners | c/o Richard E Caruso | Jerry Holtz | 919 Conestoga Rd | Bldg 2 | Rosemont | PA | 19010 | Assignment of Lease and Agreement from Louise Partners to Cono Leasing Corporation | Y | Milford, CT | Lessee |

12/27/2005 1:04 PM
00026459

| Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Document Name/Description | Real Property? (Y/N) | Real Property Location | Nature of Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Louise Partners | c/o Richard E Caruso | Jerry Holtz | 919 Conestoga Rd | Bldg 2 | Rosemont | PA | 19010 | Assignment of Lease and Agreement from Louise Partners to National Western Life Insurance Company | Y | Milford, CT | Lessee |
| Louise Partners | c/o Richard E Caruso | Jerry Holtz | 919 Conestoga Rd | Bldg 2 | Rosemont | PA | 19010 | Lease Agreement Between Louise Partners and Levitz Furniture Corporation | Y | Milford, CT | Lessee |
| Louise Partners | c/o Richard E. Caruso | Attn: Jerry Holtz | 919 Conestoga Road, Building 2 | | Rosemont | PA | 19010 | Lease Agreement between Louise Partners and Levitz Furniture Corporation | Y | Pinole, CA | Lessee |
| Louise Partners | c/o Richard E Caruso | Jerry Holtz | 919 Conestoga Rd | Bldg 2 | Rosemont | PA | 19010 | Lease Amendment #2 by and between Louise Partners and Levitz Furniture Corporation, Levitz Furniture Company of the Midwest, Inc and Levitz Furniture Company of the Midwest Realty, Inc | Y | Milford, CT | Lessee |
| Louise Partners | c/o Richard E Caruso | Jerry Holtz | 919 Conestoga Rd | Bldg 2 | Rosemont | PA | 19010 | Lease Assignment and Assumption Agreement Between Levitz Furniture Corporation and Levitz Furniture Realty Corporation | Y | Milford, CT | Lessee |
| Louise Partners | c/o Richard E. Caruso | Attn: Jerry Holtz | 919 Conestoga Road, Building 2 | | Rosemont | PA | 19010 | Memorandum of Lease Agreement Louise Partners and Levitz Furniture Corporation | Y | Pinole, CA | Lessee |
| Louise Partners | c/o Richard E Caruso | Jerry Holtz | 919 Conestoga Rd | Bldg 2 | Rosemont | PA | 19010 | Memorandum of Lease Between Louise Partners and Levitz Furniture Corporation | Y | Milford, CT | Lessee |
| Lowenberg Corporation | | 44 Montgomery Street | Suite 1560 | | San Francisco | CA | 94104 | Assignment and Assumption of Severed Lease Documents Between CDEC 715043 LLC and Krausz Enterprises | Y | Fresno, CA | Tenant |
| Lowenberg Corporation | | 44 Montgomery Street | Suite 1560 | | San Francisco | CA | 94104 | Lease By and Between Levitz SL Fresno LLC and Levitz Furniture Corporation, Levitz Furniture Company of the Midwest, Inc and Levitz Furniture Company of Washington, Inc | Y | Fresno, CA | Tenant |
| Lowenberg Corporation | | 44 Montgomery Street | Suite 1560 | | San Francisco | CA | 94104 | Subordination, Attornment and Nondisturbance Agreement Between CDC Mortgage Capital Inc, Levitz Furniture Corporation, Levitz Furniture Company of the Midwest, Inc, Levitz Furniture Company of the Pacific, Inc. Levitz Furniture Company of Washington, Inc a | Y | Fresno, CA | Tenant |
| Lubert Adler Management Inc | | The Belgravia Bldg 8th Fl | 1811 Chestnut St | | Philadelphia | PA | 19103 | Assignment of Installment Sale Agreement Between Levitz Furniture Company of the Eastern Region, Inc, Levitz Furniture Corporation and Quint Leasing Company | Y | Langhorne, PA | Tenant |
| Lubert Adler Management Inc | | The Belgravia Bldg 8th Fl | 1811 Chestnut St | | Philadelphia | PA | 19103 | Assignment of Lease from Levitz Furniture Corporation to Levitz Furniture Company of the Eastern Region, Inc | Y | Langhorne, PA | Tenant |
| Lubert Adler Management Inc | | The Belgravia Bldg 8th Fl | 1811 Chestnut St | | Philadelphia | PA | 19103 | Easement and Operating Agreement Between Home-Land Inc, Bucks County Industrial Development Authority, Levitz Furniture Corporation and Philadelphia National Bank | Y | Langhorne, PA | Tenant |
| Lubert Adler Management Inc | | The Belgravia Bldg 8th Fl | 1811 Chestnut St | | Philadelphia | PA | 19103 | First Amendment to Lease by and between Wincorp Industries Inc and Levitz Furniture Corporation | Y | La Puente, CA (City of Industry) | Tenant |
| Lubert Adler Management Inc | | The Belgravia Bldg 8th Fl | 1811 Chestnut St | | Philadelphia | PA | 19103 | Lease Agreement Between Industrial Rental Associates and Huffman Koos | Y | Farmingdale, NY | Tenant |
| Lubert Adler Management Inc | | The Belgravia Bldg 8th Fl | 1811 Chestnut St | | Philadelphia | PA | 19103 | Lease Agreement Between Quint Leasing Company and Levitz Furniture Corporation | Y | Langhorne, PA | Tenant |
| Lubert Adler Management Inc | | The Belgravia Bldg 8th Fl | 1811 Chestnut St | | Philadelphia | PA | 19103 | Lease by and between Wincorp Industries Inc and Levitz Furniture Corporation | Y | La Puente, CA (City of Industry) | Tenant |
| Lubert Adler Management Inc | | The Belgravia Bldg 8th Fl | 1811 Chestnut St | | Philadelphia | PA | 19103 | Memorandum of Lease by and between Wincorp Industries Inc and Levitz Furniture Corporation | Y | La Puente, CA (City of Industry) | Tenant |
| Lubert Adler Management Inc | | The Belgravia Bldg 8th Fl | 1811 Chestnut St | | Philadelphia | PA | 19103 | Rider to Lease by and between Wincorp Industries Inc and Levitz Furniture Corporation | Y | La Puente, CA (City of Industry) | Tenant |
| Lubert Adler Management Inc | | The Belgravia Bldg 8th Fl | 1811 Chestnut St | | Philadelphia | PA | 19103 | Second Amendment to Lease by and between New Age Kaleidoscope LLC and Levitz SL La Puente LLC | Y | La Puente, CA (City of Industry) | Tenant |
| Lubert-Adler Management, Inc. | | The Belgravia Building, 8th Floor | 1811 Chestnut Street | | Philadelphia | PA | 19103 | Addendum to Agreement to Buy and Sell Real Property by and between Thomas P. Hart and Martin V. Smith and Levitz Furniture Company of San Bernardino, Inc. | Y | Oxnard, CA | Tenant |

| Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Document Name/Description | Real Property? (Y/N) | Real Property Location | Nature of Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lubert-Adler Management, Inc. | | The Belgravia Building, 8th Floor | 1811 Chestnut Street | | Philadelphia | PA | 19103 | Agreement of Lease between A & A Key Builders Supply, Inc., B & B Enterprises, Inc. and Levitz Furniture Co. of Santa Clara, Inc. | Y | Sacramento, CA (North Highlands) | |
| Lubert-Adler Management, Inc. | | The Belgravia Building, 8th Floor | 1811 Chestnut Street | | Philadelphia | PA | 19103 | Agreement to Buy and Sell Real Property by and between Thomas P. Hart and Martin V. Smith and Levitz Furniture Company of San Bernardino, Inc. | Y | Oxnard, CA | Tenant |
| Lubert-Adler Management, Inc. | | The Belgravia Building, 8th Floor | 1811 Chestnut Street | | Philadelphia | PA | 19103 | Amendment to Lease Agreement dated 011571 between Great Western Mortgage Co, Inc, Levitz Furniture Corporation of Southern California and Levitz Furniture Corporation | Y | Oxnard, CA | Tenant |
| Lubert-Adler Management, Inc. | | The Belgravia Building, 8th Floor | 1811 Chestnut Street | | Philadelphia | PA | 19103 | Amendment to Lease Agreement dated 061972 between Del Medio Investment Group, Levitz Furniture Corporation of Southern California and Levitz Furniture Corporation | Y | Oxnard, CA | Tenant |
| Lubert-Adler Management, Inc. | | The Belgravia Building, 8th Floor | 1811 Chestnut Street | | Philadelphia | PA | 19103 | Assignment of Lease from Mann Theatres Corporation to Levitz Furniture Company of the Eastern Region, Inc. | Y | Woodbridge NJ (Iselin) | Tenant |
| Lubert-Adler Management, Inc. | | The Belgravia Building, 8th Floor | 1811 Chestnut Street | | Philadelphia | PA | 19103 | Commercial Lease between Southern Pacific Transportation Company and Levitz Furniture Corporation of Southern California | Y | Oxnard, CA | Tenant |
| Lubert-Adler Management, Inc. | | The Belgravia Building, 8th Floor | 1811 Chestnut Street | | Philadelphia | PA | 19103 | Declaration of Trust between Levitz Furniture Corporation of Southern California and Levitz Furniture Corporation and Great Western Mortgage Co, Inc. | Y | Oxnard, CA | Tenant |
| Lubert-Adler Management, Inc. | | The Belgravia Building, 8th Floor | 1811 Chestnut Street | | Philadelphia | PA | 19103 | First Amendment to Lease between Levitz Entities and Levitz SL San Francisco, LLC | Y | San Francisco, CA | Tenant |
| Lubert-Adler Management, Inc. | | The Belgravia Building, 8th Floor | 1811 Chestnut Street | | Philadelphia | PA | 19103 | Lease Agreement between Great Western Mortgage Co, Inc, Levitz Furniture Corporation of Southern California and Levitz Furniture Corporation | Y | Oxnard, CA | Tenant |
| Lubert-Adler Management, Inc. | | The Belgravia Building, 8th Floor | 1811 Chestnut Street | | Philadelphia | PA | 19103 | Lease Agreement between Lloyd Properties and Levitz Furniture Corporation | Y | St. Paul, MN (Little Canada) | Lessee |
| Lubert-Adler Management, Inc. | | The Belgravia Building, 8th Floor | 1811 Chestnut Street | | Philadelphia | PA | 19103 | Lease Agreement between Peerage Equities Corporation and Levitz Furniture Corporation | Y | San Leandro, CA | Lessee |
| Lubert-Adler Management, Inc. | | The Belgravia Building, 8th Floor | 1811 Chestnut Street | | Philadelphia | PA | 19103 | Lease by and between Levitz SL San Francisco, LLC and Levitz Entities | Y | San Francisco, CA | Tenant |
| Lubert-Adler Management, Inc. | | The Belgravia Building, 8th Floor | 1811 Chestnut Street | | Philadelphia | PA | 19103 | Lease Guaranty between Levitz Furniture Corporation and Levitz Furniture Co. of Santa Clara, Inc. | Y | Sacramento, CA (North Highlands) | |
| Lubert-Adler Management, Inc. | | The Belgravia Building, 8th Floor | 1811 Chestnut Street | | Philadelphia | PA | 19103 | Memorandum Agreement between A & A Key Builders Supply, Inc., B & B Enterprises, Inc. and Levitz Furniture Co. of Santa Clara, Inc. | Y | Sacramento, CA (North Highlands) | |
| Lubert-Adler Management, Inc. | | The Belgravia Building, 8th Floor | 1811 Chestnut Street | | Philadelphia | PA | 19103 | Memorandum of Amended Lease between Del Medio Investment Group, Levitz Furniture Corporation of Southern California and Levitz Furniture Corporation | Y | Oxnard, CA | Tenant |
| Lubert-Adler Management, Inc. | | The Belgravia Building, 8th Floor | 1811 Chestnut Street | | Philadelphia | PA | 19103 | Notice of Extension of Lease to 2015 between A & A Key Builders Supply, Inc., B & B Enterprises, Inc. and Levitz SL Sacramento L.L.C. | Y | Sacramento, CA (North Highlands) | |
| Lubert-Adler Management, Inc. | | The Belgravia Building, 8th Floor | 1811 Chestnut Street | | Philadelphia | PA | 19103 | Option to Purchase between A & A Key Builders Supply, Inc., B & B Enterprises, Inc. and Levitz Furniture Co. of Santa Clara, Inc. | Y | Sacramento, CA (North Highlands) | |
| Lubert-Adler Management, Inc. | | The Belgravia Building, 8th Floor | 1811 Chestnut Street | | Philadelphia | PA | 19103 | Overlease between Peerage Equities Corporation and Levitz Furniture Corporation | Y | San Francisco, CA | Tenant |
| Lubert-Adler Management, Inc. | | The Belgravia Building, 8th Floor | 1811 Chestnut Street | | Philadelphia | PA | 19103 | Second Amendment to Lease between Levitz Entities and Levitz SL San Francisco, LLC | Y | San Francisco, CA | Tenant |
| Margaret Judd | | 7050 Brunswick Circle | | | Boynton Beach | FL | 33437 | Letter Agreement re: Retention Agreement | N | N/A | Party |
| Merchant's Home Delivery Service, Inc. | Attn: President | 2400 Latigo Avenue | PO Box 5607 | | Oxnard | CA | 93030 | Delivery Service Agreement Dated 1/26/98 | N | N/A | Party |
| Microsoft Corporation | | One Microsoft Way | | | Redmond | WA | 98052-6399 | Microsoft Open License Agreement 1/26/98 10516682 re: Microsoft Exchange Clt Access | N | Boca Raton - NA | Licensee |
| Microsoft Corporation | | One Microsoft Way | | | Redmond | WA | 98052-6399 | Microsoft Open License Agreement No. 10516691 re: Microsoft Windows for Workgroups | N | Boca Raton - NA | Licensee |
| New Age Kaleidoscope LLC | c/o Kam Sang Company Inc | Ronnie Lam | 411 E Huntington Drive Ste 305 | | Arcadia | CA | 91006 | First Amendment to Lease by and between Wincorp Industries Inc and Levitz Furniture Corporation | Y | La Puente, CA (City of Industry) | Tenant |

| Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Document Name/Description | Real Property? (Y/N) | Real Property Location | Nature of Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| New Age Kaleidoscope LLC | c/o Kam Sang Company Inc | Ronnie Lam | 411 E Huntington Drive Ste 305 | | Arcadia | CA | 91006 | Lease by and between Wincorp Industries Inc and Levitz Furniture Corporation | Y | La Puente, CA (City of Industry) | Tenant |
| New Age Kaleidoscope LLC | c/o Kam Sang Company Inc | Ronnie Lam | 411 E Huntington Drive Ste 305 | | Arcadia | CA | 91006 | Memorandum of Lease by and between Wincorp Industries Inc and Levitz Furniture Corporation | Y | La Puente, CA (City of Industry) | Tenant |
| New Age Kaleidoscope LLC | c/o Kam Sang Company Inc | Ronnie Lam | 411 E Huntington Drive Ste 305 | | Arcadia | CA | 91006 | Rider to Lease by and between Wincorp Industries Inc and Levitz Furniture Corporation | Y | La Puente, CA (City of Industry) | Tenant |
| New Age Kaleidoscope LLC | c/o Kam Sang Company Inc | Ronnie Lam | 411 E Huntington Drive Ste 305 | | Arcadia | CA | 91006 | Second Amendment to Lease by and between New Age Kaleidoscope LLC and Levitz SL La Puente LLC | Y | La Puente, CA (City of Industry) | Tenant |
| Oracle Corporation | Attn: General Counsel, Legal Dept. | 500 Oracle Parkway | | | Redwood City | CA | 94065 | Amendment One to Oracle License and Services Agreement between Levitz Furniture, Oracle Corporation and Levitz Furniture Corporation | N | N/A | Company |
| Oracle Corporation | Attn: General Counsel, Legal Dept. | 500 Oracle Parkway | | | Redwood City | CA | 94065 | Oracle License and Services Agreement | N | N/A | Company |
| Palliser Furniture Corporation | | | | | | | | Amended Vendor Agreement | N | N/A | Party |
| Palliser Furniture, Ltd. | Attn: J. Reginal Kliewer | 55 Furniture Park | | | Winnipeg | Manit oba | R2G 1B9 | Amended Vendor Agreement | N | N/A | Party |
| Peerage Equities Corporation | | 230 Park Avenue | | | New York | NY | 10017 | Lease Agreement between Peerage Equities Corporation and Levitz Furniture Corporation | Y | Willowbrook (Fairfield, NJ) | Lessee |
| PETsMART | Vice President of Real Estate | 19601 North 27th Avenue | | | Phoenix | AZ | 85027 | Sublease by and between PETsMART Inc and Levitz Furniture Corporation | Y | Valencia, CA (Santa Clarita) | Sublessee |
| PETsMART | Cindy Henry, Property Manager | 19601 North 27th Avenue | | | Phoenix | AZ | 85027 | Sublease by and between PETsMART Inc and Levitz Furniture Corporation | Y | Valencia, CA (Santa Clarita) | Sublessee |
| PETsMART INC. | | PO Box 53003 | | | Phoenix | AZ | 85072 | Sublease by and between PETsMART Inc and Levitz Furniture Corporation | Y | Valencia, CA (Santa Clarita) | Sublessee |
| Quint Leasing Company | | 919 Conestoga Rd | Bldg 2 Ste 106 | | Rosemont | PA | 19010 | Assignment of Installment Sale Agreement Between Levitz Furniture Company of the Eastern Region, Inc, Levitz Furniture Corporation and Quint Leasing Company | Y | Langhorne, PA | Lessee |
| Quint Leasing Company | | 919 Conestoga Rd | Bldg 2 Ste 106 | | Rosemont | PA | 19010 | Assignment of Lease from Levitz Furniture Corporation to Levitz Furniture Company of the Eastern Region, Inc | Y | Langhorne, PA | Lessee |
| Quint Leasing Company | | 919 Conestoga Rd | Bldg 2 Ste 106 | | Rosemont | PA | 19010 | Easement and Operating Agreement Between Horne-Land Inc, Bucks County Industrial Development Authority, Levitz Furniture Corporation and Philadelphia National Bank | Y | Langhorne, PA | Lessee |
| Quint Leasing Company | | 919 Conestoga Rd | Bldg 2 Ste 106 | | Rosemont | PA | 19010 | Lease Agreement Between Quint Leasing Company and Levitz Furniture Corporation | Y | Langhorne, PA | Lessee |
| R&W San Dimas, LLC | | 6363 Greenwich Drive | Suite 120 | | San Diego | CA | 92122 | Grant Deed | Y | San Dimas, CA | Grantor |
| R&W San Dimas, LLC | | 6363 Greenwich Drive | Suite 120 | | San Diego | CA | 92122 | Memorandum of Lease between Lowe's H I W, Inc. and Levitz Furniture Corp. | Y | San Dimas, CA | Tenant |
| R&W San Dimas, LLC | | 6363 Greenwich Drive | Suite 120 | | San Diego | CA | 92122 | Quitclaim Deed | Y | San Dimas, CA | Grantee |
| R&W San Dimas, LLC | | 6363 Greenwich Drive | Suite 120 | | San Diego | CA | 92122 | Standard Industrial/Commercial Single Tenant Lease  between Lowe's HIW, Inc. and Levitz Furniture Corp. | Y | San Dimas, CA | Lessor |
| R&W San Dimas, LLC | | 6363 Greenwich Drive | Suite 120 | | San Diego | CA | 92122 | Termination of Lease between Levmas Furniture Corp. and Levitz Furniture Company of the Pacific, Inc. | Y | San Dimas, CA | Tenant |
| Stanley Horcharik | | | | | | | | Letter Agreement re: Retention Agreement | N | N/A | Party |
| Sunrise Royale, Glendale Ind Pk & Central Pk Apts | Shira Titan- Property Manager | 5150 Overland Ave | | | Culver City | CA | 90230 | Standard Industrial/Commercial Single Tenant Lease | Y | Los Angeles, CA (Glendale San Fernando Road) | Lessee |
| Tung T Nguyen and Lien T Duong | | 3316 Printemps Dr | | | Modesto | CA | 95356 | Addendum to Standard Industrial Between Tung T. Nguyen and Lien T. Duong and Levitz Furniture Corporation | Y | Modesto, CA | Lessee |
| Tung T Nguyen and Lien T Duong | | 3316 Printemps Dr | | | Modesto | CA | 95356 | Standard Industrial/Commercial Multi-Tenant Lease-Gross between Tung T. Nguyen and Lien T. Duong and Levitz Furniture Corporation | Y | Modesto, CA | Lessee |
| Unified Merchant Services | | 265 Broad Hollow Road | | | Melville | NY | 11747 | Merchant Services Bankcard Agreement | N | N/A | Customer |
| Vertical Industrial Park Associates | Dennis Ratner | c/o Rentar Development Corp | 400 Garden City Plaza | Ste 210 | Garden City | NY | 11530 | Assignment of Leases and Rents from Vertical Industrial Park Associates to Nationscredit Commercial Corporation | Y | Middle Village, NY | Tenant |

| Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Document Name/Description | Real Property? (Y/N) | Real Property Location | Nature of Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Vertical Industrial Park Associates | Dennis Ratner | c/o Rentar Development Corp | 400 Garden City Plaza | Ste 210 | Garden City | NY | 11530 | Lease Agreement between Vertical Industrial Park Associates and Levitz Furniture Corporation | Y | Middle Village, NY | Tenant |
| Vertical Industrial Park Associates | Dennis Ratner | c/o Rentar Development Corp | 400 Garden City Plaza | Ste 210 | Garden City | NY | 11530 | Memorandum of Lease Between Vertical Industrial Park Associates and Levitz Furniture Corporation | Y | Middle Village, NY | Tenant |
| Vertical Industrial Park Associates | Dennis Ratner | c/o Rentar Development Corp | 400 Garden City Plaza | Ste 210 | Garden City | NY | 11530 | Subordination, Nondisturbance and Attornment Agreement Between Lehman Brothers Holdings Inc dba Lehman Capital and Levitz Furniture Corporation | Y | Middle Village, NY | Tenant |
| Vertical Industrial Park Associates | Dennis Ratner | c/o Rentar Development Corp | 400 Garden City Plaza | Ste 210 | Garden City | NY | 11530 | Subordination, Nondisturbance and Attornment Agreement Between Resolution Trust Corporation, Vertical Industrial Park Associates and Levitz Furniture Corporation | Y | Middle Village, NY | Tenant |

**In re: Levitz Furniture Corporation**                    **Case No. 05-45194(BRL)**

# SCHEDULE  H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. In community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule. Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case.

☐ Check this box if debtor has no codebtors.

| NAME AND MAILING ADDRESS OF CODEBTOR | NAME AND MAILING ADDRESS OF CREDITOR |
|---|---|
| See attached Schedule H | Account No: |

**In re: Levitz Furniture Corporation**
**Case No. 05-45194**
Schedule H
Codebtors

| Name of Codebtor | Address | City | State | Zip | Name of Creditor | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| John M. Smyth Company | 300 Crossways Park Drive | Woodbury | NY | 11797 | See Schedule D | | | | |
| Levitz Furniture Company of Delaware, Inc. | 300 Crossways Park Drive | Woodbury | NY | 11797 | See Schedule D | | | | |
| Levitz Furniture Company of the Midwest, Inc. | 300 Crossways Park Drive | Woodbury | NY | 11797 | See Schedule D | | | | |
| Levitz Furniture Company of Washington, Inc. | 300 Crossways Park Drive | Woodbury | NY | 11797 | See Schedule D | | | | |
| Levitz Furniture, LLC | 300 Crossways Park Drive | Woodbury | NY | 11797 | See Schedule D | | | | |
| Levitz Home Furnishings, Inc. | 300 Crossways Park Drive | Woodbury | NY | 11797 | See Schedule D | | | | |
| Levitz Shopping Service, Inc. | 300 Crossways Park Drive | Woodbury | NY | 11797 | See Schedule D | | | | |
| Paralax Development Industries, Inc. | 300 Crossways Park Drive | Woodbury | NY | 11797 | See Schedule D | | | | |
| RHM, Inc. | 300 Crossways Park Drive | Woodbury | NY | 11797 | See Schedule D | | | | |
| Seaman Furniture Company of Pennsylvania, Inc. | 300 Crossways Park Drive | Woodbury | NY | 11797 | See Schedule D | | | | |
| Seaman Furniture Company of Union Square, Inc. | 300 Crossways Park Drive | Woodbury | NY | 11797 | See Schedule D | | | | |
| Seaman Furniture Company, Inc. | 300 Crossways Park Drive | Woodbury | NY | 11797 | See Schedule D | | | | |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

**In Re: Levitz Furniture Corporation**                                          **Case No. 05-45194(BRL)**

# DECLARATION CONCERNING DEBTORS' SCHEDULES

I, Robert N. Webber, Senior Vice President, General Counsel, Secretary ,Director of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____38_____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date __12/27/2005_____          Signature: ____/ s / Robert N. Webber_____

                                                                                    **Robert N. Webber**

                                                                                    **Senior Vice President, General Counsel, Secretary & Director**

---------------------------------------------------------------------------------------------------------------------------------------------------

**Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C.§§ 152 and 3571.**