**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------x
                                          :

| | | |
|---|---|---|
| In re | : | Chapter 11 |
| | : | |
| Levitz Home Furnishings, Inc., *et al.,* | : | Case No. 05-45189 (BRL) |
| | : | |
| Debtors. | : | (Jointly Administered) |
| | : | |

-----------------------------------------------------------------x

## SCHEDULES OF ASSETS AND LIABILITIES FOR
## LEVITZ FURNITURE, LLC

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS,
METHODOLOGY, AND DISCLAIMER REGARDING
DEBTORS' SCHEDULES AND STATEMENTS**

The Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Schedules and Statements") filed by Levitz Home Furnishings, Inc. (Case No. 05-45189), Levitz Furniture Corporation (Case No. 05-45194), Levitz Furniture, LLC (Case No. 05-45198), Levitz Shopping Service, Inc. (Case No. 05-45200), Levitz Furniture Company of Washington, Inc. (Case No. 05-45213), Levitz Furniture Company of the Midwest, Inc. (Case No. 05-45212), Levitz Furniture Company of Delaware, Inc. (Case No. 05-45211), John M. Smyth Company (Case No. 05-45207), Seaman Furniture Company, Inc. (Case No. 05-45214), Seaman Furniture Company of Pennsylvania, Inc. (Case No. 05-45216), Seaman Furniture Company of Union Square, Inc. (Case No. 05-45217), Paralax Development Industries, Inc. (Case No. 05-45143), and RHM, Inc. (Case No. 05-45204) (collectively, the "Debtors"), debtors and debtors-in-possession in the above-captioned Chapter 11 cases, are unaudited and were prepared pursuant to 11 U.S.C. § 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure by the Debtors' management. While the Debtors' management of the Debtors has made reasonable efforts to file complete and accurate Schedules and Statements based upon information available at the time of preparation, the Schedules and Statements remain subject to further review and verification by the Debtors. Subsequent information may result in material changes in financial and other data contained in the Schedules and Statements. The Debtors reserve the right to amend their Schedules and Statements from time to time as may be necessary or appropriate. This Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtors' Schedules and Statements (the "Global Notes") is incorporated by reference in, and comprises an integral part of, the Schedules and Statements and should be referred to and reviewed in connection with any review of the Schedules and Statements.

1) <u>Description of the Cases and "As Of" Information Date</u>. On October 11, 2005 (the "Petition Date"), each Debtor filed a voluntary petition for relief under Chapter 11 of the United States Bankruptcy Code, 11 U.S.C. §§ 101- *et seq.* (the "Bankruptcy Code"). The Debtors' cases are jointly administered under case number 05-45189. The Debtors are currently operating their businesses and possessing their property as debtors-in-possession under Bankruptcy Code §§ 1107 and 1108 of the Bankruptcy Code. Except as otherwise noted, all asset and liability information is as of the Petition Date. The Debtors have made every reasonable effort to allocate liabilities between pre-Petition Date and post-Petition Date periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.

2) <u>Basis of Presentation</u>. These Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP"), nor are they intended to fully reconcile to any financial statements otherwise prepared and/or distributed by the Debtors.

3) <u>Summary of Significant Reporting Policies</u>. The following conventions were adopted by the Debtors in the preparation of the Schedules and Statements:

a. <u>Fair Market Value; Book Value</u>. Unless otherwise noted, the Schedules and Statements reflect the carrying value of the liabilities as listed in the Debtors' books and records. Where the current market value of assets is unknown, the Debtors have based their valuation on book values; however, particularly with respect to machinery and equipment, the Debtors believe the actual value may be substantially lower. Where known, accumulated depreciation of assets has been noted. The Debtors' books and records reflect collective accumulative depreciation for fixtures, air conditioners, furniture and signs. Accordingly, where applicable, fixtures have been identified on Schedule B.26, not Schedule B.27.

b. <u>Inventories</u>. Inventories are valued in the Schedules and Statements at the values indicated on the Debtors' books and records.

c. <u>Intercompany and Other Transfers</u>. Although separate Schedules and Statements have been prepared and filed for each of the Debtors, certain of the information set forth in the Schedules and Statements has been prepared on a consolidated basis. As a result, the Schedules and Statements do not reflect intercompany activity or balances. In addition, pursuant to the terms of the Debtors' prepetition cash management system and revolving credit facility, the agent bank for the Debtors' prepetition secured lenders made daily sweeps of certain of the Debtors' bank accounts. The details regarding these sweeps are not provided in the Statements.

d. <u>Real Property and Personal Property–Leased</u>. In the ordinary course of their businesses, the Debtors lease real property and various articles of personal property, including furniture, fixtures and equipment, from certain third-party lessors. All such leases are set forth in the Schedules and Statements. The property subject to leases is not reflected in the Schedules and Statements as either owned property or assets of the Debtors or property or assets of third-parties within the control of the Debtors. The lease payments under such leases have been included on Schedule D (secured debt) to the extent the lessor filed a UCC-1. However, nothing in the Schedules or Statements is or shall be construed as an admission or determination as to the legal status of any lease (including whether to assume and assign or reject such lease or whether it is a true lease or a financing arrangement), and the Debtors reserve all of their rights with respect to all such issues.

e. <u>Causes of Action</u>. The Debtors reserve all of their rights with respect to any causes of action they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

f. <u>Schedule D</u>. Except as otherwise agreed pursuant to a stipulation or agreed order or general order entered by the Bankruptcy Court, the Debtors reserve the right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all of their rights to dispute or challenge the secured nature of any such creditor's claim or the

characterization of the structure of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim. The descriptions provided on Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

g.    <u>Schedule G</u>. While every effort has been made to ensure the accuracy of the Schedule of Executory Contracts, inadvertent errors or omissions may have occurred. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements or leases set forth on Schedule G and to amend or supplement such Schedule as necessary. The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed therein. Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule G. Certain of the executory agreements may not have been memorialized and could be subject to dispute. Executory agreements that are oral in nature, if any, have been scheduled to the best of the Debtors' knowledge. Additionally, the Debtors may be parties to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps and other miscellaneous agreements. Such agreements, if any, are not set forth on Schedule G. Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. The Debtors reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed on these Schedules and Statements, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument.

h.    <u>Claims</u>. Certain of the Debtors' Schedules and Statements list creditors and set forth the Debtors' estimate of the claims of creditors as of the Petition Date. The Bankruptcy Court has authorized the Debtors to, among other things, continue certain customer practices and to honor certain prepetition customer obligations; pay certain insurance financing premiums; pay certain prepetition shipping charges; and pay certain prepetition sales and use taxes. Pursuant to this authority, the Debtors believe that all prepetition taxes have been paid and that all customer deposits have been or will be honored. Accordingly, prepetition taxes and customer deposits have not been identified on the schedules, and the actual unpaid claims of creditors that ultimately may be allowed in these cases may differ from the amounts set forth in the Schedules and Statements.

i.      Employee Claims.  The Bankruptcy Court entered an order authorizing the Debtors to pay prepetition and postpetition employee wages, salaries, benefits and other obligations.  The Debtors employed approximately 2,792 employees (2,549 full-time employees and 243 part-time employees) as of the Petition Date.  Accordingly, only employee claims against the Debtors for prepetition amounts that have not been paid as of the time that the Schedules and Statements were prepared, if any, and employee claims for items not authorized to be paid by order of the Bankruptcy Court, if any, have been included in the Schedules and Statements.

j.      Disputed, Contingent and/or Unliquidated Claims.  Schedules D, E and F permit each of the Debtors to designate a claim as disputed, contingent and/or unliquidated.  A failure to designate a claim on any of these Schedules as disputed, contingent and/or unliquidated does not constitute an admission that such claim is not subject to objection.  The Debtors reserve the right to dispute, or assert offsets or defenses to, any claim reflected on these Schedules as to amount, liability or status.

**UNITED STATES BANKRUPTCY COURT**
**Southern District of New York**

In re: Levitz Furniture, LLC                                         **Case No. 05-45198(BRL)**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, C, D, E, F, G, H, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of Schedules D, E, and F to determine the total amount of the debtor's liabilities.

| Name of Schedule | Attached (YES/NO) | No. of Sheets | Amounts Scheduled | | |
|---|---|---|---|---|---|
| | | | Assets | Liabilities | Other |
| A - Real Property | YES | 1 | $0.00 | | |
| B - Personal Property | YES | 32 | $158,477,650.85 | | |
| C - Property Claimed as Exempt | NO | 0 | | | |
| D - Creditors Holding Secured Claims | YES | 2 | | $201,080,372.18 | |
| E - Creditors Holding Unsecured Priority Claims | YES | 2 | | $0.00 | |
| F - Creditors Holding Unsecured NonPriority Claims | YES | 20 | | $86,897,172.45 | |
| G - Executory Contracts and Unexpired Leases | YES | 34 | | | |
| H - Codebtors | YES | 2 | | | |
| I - Current Income of Individual Debtor(s) | NO | N/A | | | |
| J - Current Expenditures of Individual Debtor(s) | NO | N/A | | | |
| **Total Number of Sheets in ALL Schedules** | | 93 | | | |
| **Total Assets** | | | **$158,477,651** | | |
| **Total Liabilities** | | | | **$287,977,545** | |

0545198051227124353122228

**In re: Levitz Furniture, LLC**                                                    **Case No. 05-45198(BRL)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.   If a joint petition is filed, state whether husband, wife, both of them jointly, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If any entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR MORTGAGE | AMOUNT OF SECURED CLAIM OR MORTGAGE |
|---|---|---|---|---|
| NONE | | | | |
| | Subtotal (Total on this page) | | **$0.00** | |
| | Total  (Report total also on Summary of Schedules) | | **$0.00** | |

**In re: Levitz Furniture, LLC**                                       **Case No. 05-45198(BRL)**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category attach a separate sheet properly identified with the case name, case number and the number of the category.   If a joint petition is filed, state whether husband, wife, both of them jointly, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."   If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HWJC | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand | | See attached Schedule B1 | | $ 39,100.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See attached Schedule B2 | | $ 2,260,167.60 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | See attached Schedule B3 | | $ 1,426,863.34 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |

Subtotal (Total on this page)     **$3,726,130.94**

**In re: Levitz Furniture, LLC**　　　　　　　　　　　　　　　　　**Case No. 05-45198(BRL)**

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HWJC | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 5.　Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.　Wearing apparel. | X | | | |
| 7.　Furs and jewelry. | X | | | |
| 8.　Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.　Interests in insurance policies.　Name insurance company of each policy and itemize surrender or refund value of each. | | See attached Schedule B9 | | Unknown |
| 10.　Annuities. Itemize and name each issuer. | X | | | |

Subtotal (Total on this page)　　　　　**$0.00**

**In re: Levitz Furniture, LLC**                                                    **Case No. 05-45198(BRL)**

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HWJC | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Itemize. | X | | | |
| 12.  Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 13.  Interests in partnerships or joint ventures. Itemize. | X | | | |
| 14.  Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 15.  Accounts Receivable. | | See attached Schedule B15 | | $ 1,472,379.62[1] |
| 16.  Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |

Subtotal (Total on this page)     **$1,472,379.62**

Footnote:
(1)  Book value as of 10/31

**In re: Levitz Furniture, LLC**                                                      **Case No. 05-45198(BRL)**

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HWJC | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 17.  Other liquidated debts owing debtor including tax refunds. Give particulars. | X | | | |
| 18.  Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | |
| 19.  Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 20.  Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Potential litigation claim against Saca Development, LLC Reimbursement of expenditures for leasehold improvements | | Unknown |
| 21.  Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 22.  Licenses, franchises, and other general intangibles. Give particulars. | X | | | |

Subtotal (Total on this page)        **$0.00**

**In re: Levitz Furniture, LLC**                                                     **Case No. 05-45198(BRL)**

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HWJC | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. Automobiles, trucks, trailers, and other vehicles and accessories. | | See attached Schedule B23 | | $ 9,343.47[2] |
| 24. Boats, motors, and accessories. | X | | | |
| 25. Aircraft and accessories. | X | | | |
| 26. Office equipment, furnishings, and supplies. | | See attached Schedule B26 | | $ 13,736,254.15[3] |
| 27. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 28. Inventory. | | See attached Schedule B28 | | $ 78,870,958.99[4] |

Subtotal (Total on this page)      **$92,616,556.61**

Footnote:
(2) Book value
(3) Book value
(4) Book value

**In re: Levitz Furniture, LLC**                                                        **Case No. 05-45198(BRL)**

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HWJC | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 29.  Animals. | X | | | |
| 30.  Crops - growing or harvested.  Give particulars. | X | | | |
| 31.  Farming equipment and implements. | X | | | |
| 32.  Farm supplies, chemicals, and feed. | X | | | |
| 33.  Other personal property of any kind not already listed.  Itemize. | | See attached Schedule B33 | | $ 60,662,583.68[5] |

|  |  |
|---|---|
| Subtotal (Total on this page) | **$60,662,583.68** |
| Total  (Report total also on Summary of Schedules) | **$158,477,650.85** |

Footnote:
(5)  Book value

| Cash on hand | Store | Amount |
|---|---|---|
| PETTY CASH | 14th Street - Manhattan | $200.00 |
| PETTY CASH | Anaheim | $300.00 |
| PETTY CASH | Arroyo Grande | $400.00 |
| PETTY CASH | Bellevue | $300.00 |
| PETTY CASH | Brea | $300.00 |
| PETTY CASH | Brick | $200.00 |
| PETTY CASH | Bridgewater | $300.00 |
| PETTY CASH | Bronx (Co-Op City) | $400.00 |
| PETTY CASH | Cathedral City | $400.00 |
| PETTY CASH | Cerritos | $300.00 |
| PETTY CASH | Cherry Hill | $300.00 |
| PETTY CASH | City Of Industry | $300.00 |
| PETTY CASH | Claymont - Clearance Ctr Only | $300.00 |
| PETTY CASH | Concord | $400.00 |
| PETTY CASH | Corona | $300.00 |
| PETTY CASH | Covina / West Covina | $400.00 |
| PETTY CASH | Danbury | $300.00 |
| PETTY CASH | Deptford | $200.00 |
| PETTY CASH | Downingtown | $200.00 |
| PETTY CASH | Dublin | $300.00 |
| PETTY CASH | East Brunswick | $400.00 |
| PETTY CASH | Eatontown | $400.00 |
| PETTY CASH | Elmhurst | $300.00 |
| PETTY CASH | Elmhurst -Clearance | $200.00 |
| PETTY CASH | Fairless Hills | $200.00 |
| PETTY CASH | Farmingdale | $300.00 |
| PETTY CASH | Fremont | $300.00 |
| PETTY CASH | Fresno | $400.00 |
| PETTY CASH | Fulton Street | $200.00 |
| PETTY CASH | Garden City | $500.00 |
| PETTY CASH | Glendale (Arizona) | $400.00 |
| PETTY CASH | Glendale Clearance Center | $300.00 |
| PETTY CASH | Harlem | $200.00 |
| PETTY CASH | Hatfield | $300.00 |
| PETTY CASH | Hawthorne | $400.00 |
| PETTY CASH | Hayward | $300.00 |
| PETTY CASH | Henderson | $400.00 |
| PETTY CASH | Holbrook | $300.00 |
| PETTY CASH | Huntington Beach | $400.00 |
| PETTY CASH | Irvine | $300.00 |
| PETTY CASH | Islin | $400.00 |
| PETTY CASH | Jersey City | $300.00 |
| PETTY CASH | King Of Prussia | $200.00 |
| PETTY CASH | Langhorne Clearance Center | $300.00 |
| PETTY CASH | Las Vegas | $400.00 |
| PETTY CASH | Lawrenceville | $300.00 |
| PETTY CASH | Little Canada | $400.00 |
| PETTY CASH | Livingston | $300.00 |
| PETTY CASH | Los Angeles | $400.00 |

**In re: Levitz Furniture, LLC**
**Case No. 05-45198**
Schedule B1
Personal Property - Cash on hand

| Cash on hand | Store | Amount |
|---|---|---|
| PETTY CASH | Lynnwood | $300.00 |
| PETTY CASH | Manchester | $300.00 |
| PETTY CASH | Marine Park | $300.00 |
| PETTY CASH | Mays Landing | $300.00 |
| PETTY CASH | Mesa | $500.00 |
| PETTY CASH | Middletown | $200.00 |
| PETTY CASH | Milford | $300.00 |
| PETTY CASH | Mira Loma | $500.00 |
| PETTY CASH | Modesto | $300.00 |
| PETTY CASH | Nanuet | $300.00 |
| PETTY CASH | Newark | $500.00 |
| PETTY CASH | Newington | $300.00 |
| PETTY CASH | Northridge | $400.00 |
| PETTY CASH | Northridge Clearance Center | $400.00 |
| PETTY CASH | Norwalk | $200.00 |
| PETTY CASH | Ontario | $400.00 |
| PETTY CASH | Oregon Ave Philadelphia | $300.00 |
| PETTY CASH | Oxnard | $400.00 |
| PETTY CASH | Paramus | $400.00 |
| PETTY CASH | Peekskill | $200.00 |
| PETTY CASH | Phoenix | $400.00 |
| PETTY CASH | Phoenix | $200.00 |
| PETTY CASH | Phoenix | $300.00 |
| PETTY CASH | Pinole | $300.00 |
| PETTY CASH | Plainville | $200.00 |
| PETTY CASH | Pleasanton | $300.00 |
| PETTY CASH | Plymouth Meeting | $200.00 |
| PETTY CASH | Portland | $400.00 |
| PETTY CASH | Queens (Middle Village) | $400.00 |
| PETTY CASH | Reading | $400.00 |
| PETTY CASH | River Edge | $300.00 |
| PETTY CASH | Robbinsville | $2,000.00 |
| PETTY CASH | Rohnert Park | $400.00 |
| PETTY CASH | Rosemead | $300.00 |
| PETTY CASH | Sacramento | $400.00 |
| PETTY CASH | San Bernadino | $200.00 |
| PETTY CASH | San Dimas | $300.00 |
| PETTY CASH | San Francisco | $400.00 |
| PETTY CASH | San Jose | $400.00 |
| PETTY CASH | San Leandro | $400.00 |
| PETTY CASH | Santa Clara | $400.00 |
| PETTY CASH | Santa Clarita | $300.00 |
| PETTY CASH | Scottsdale | $200.00 |
| PETTY CASH | Silverdale | $300.00 |
| PETTY CASH | Smithtown | $300.00 |
| PETTY CASH | Smithtown Clearance | $200.00 |
| PETTY CASH | South Sacramento | $400.00 |
| PETTY CASH | Springfield | $200.00 |
| PETTY CASH | Stamford | $200.00 |

| Cash on hand | Store | Amount |
|---|---|---|
| PETTY CASH | Staten Island | $300.00 |
| PETTY CASH | Stockton | $300.00 |
| PETTY CASH | Tacoma | $500.00 |
| PETTY CASH | Tempe | $400.00 |
| PETTY CASH | Tigard | $400.00 |
| PETTY CASH | Torrance | $300.00 |
| PETTY CASH | Turnbull | $300.00 |
| PETTY CASH | Tustin | $300.00 |
| PETTY CASH | Union | $300.00 |
| PETTY CASH | Valley Stream | $300.00 |
| PETTY CASH | Victorville | $400.00 |
| PETTY CASH | Wall Township | $400.00 |
| PETTY CASH | West Los Angeles | $500.00 |
| PETTY CASH | Whitehall | $200.00 |
| PETTY CASH | Willowbrook | $400.00 |
| PETTY CASH | Wilmington | $300.00 |
| PETTY CASH | Yonkers | $400.00 |
| **TOTAL:** | | **$39,100.00** |

**In re: Levitz Furniture, LLC**
**Case No. 05-45198**
Schedule B2
Personal Property - Checking, saving or other financial accounts

| Bank/Institution | Address | City | State | Zip | Account Number | Description | Balance |
|---|---|---|---|---|---|---|---|
| Bank of America N.A. | 100 Federal Street | Boston | MA | 02110 | 9428416286 | Customer Refund Account | $9,212.67 |
| Bank of America N.A. | 100 Federal Street | Boston | MA | 02110 | 9428416315 | Main Operating Account | $9,674.39 |
| Bank of America N.A. | 100 Federal Street | Boston | MA | 02110 | 9428416307 | Controlled Disbursements (A/P Trade) Account | $0.00 |
| Bank of America N.A. | 100 Federal Street | Boston | MA | 02110 | 9429132269 | Controlled Disbursements (A/P Expense) Account | $0.00 |
| Bank of America N.A. | 100 Federal Street | Boston | MA | 02110 | 9428416294 | Blocked Receipts Account | $1,471,786.12 |
| Bank of America N.A. | 100 Federal Street | Boston | MA | 02110 | 9429281598 | East Coast Payroll | $467,321.64 |
| Bank of America N.A. | 100 Federal Street | Boston | MA | 02110 | 1233825496 | West Coast Payroll | $39,075.16 |
| Bank of America N.A. | 100 Federal Street | Boston | MA | 02110 | 1233025495 | Blocked Receipts Account | $207,683.61 |
| Wells Fargo | 1740 Broadway | Denver | CO | 80274 | 4159562131 | Blocked Receipts Account | $55,414.01 |
| **TOTAL:** | | | | | | | **$2,260,167.60** |

| Company | Address | City | State | Zip | Service Provided | Deposit amount |
|---|---|---|---|---|---|---|
| 41 Grand Avenue LLC | 574 Grand Avenue | Englewood | NJ | 07631 | Lease Deposit | $48,333.33 |
| 41 Grand Avenue LLC | 574 Grand Avenue | Englewood | NJ | 07631 | Lease Deposit | $175,000.00 |
| Alan & Shirley Silvers | 3530 Mystic Point Drive | Aventura | FL | 33180 | Lease Deposit | $100,000.00 |
| City of Glendale - Water & Power | PO Box 51462 | Los Angeles | CA | 90051 | Utilities Deposit | $8,350.00 |
| Clackamas Commerce Center | 227 SW Pine Street, Suite 200 | Portland | OR | 97204 | Lease Deposit | $4,561.00 |
| Con Edison | Jaf Station, PO Box 1701 | New York | NY | 10116 | Utilities Deposit | $16,315.00 |
| FCM | PO Box 419 | Garden City | NY | 11530 | Lease Deposit | $3,100.00 |
| GHP BUXTON LLC | 1 West Red Oak Lane | White Plains | NY | 10604 | Lease Deposit | $100,000.00 |
| JCP&L | 521 Main Street, PO Box 188 | Allenhurst | NJ | 07711 | Utilities Deposit | $1,470.00 |
| JCP&L | 521 Main Street, PO Box 188 | Allenhurst | NJ | 07711 | Utilities Deposit | $6,500.00 |
| Jerome & Joan Leflien | 7095 Woodbridge Court | Boca Raton | FL | 33434 | Lease Deposit | $43,023.00 |
| Klaff Realty, LP | 122 S. Michigan Avenue, Suite 1000 | Chicago | IL | 60603 | Lease Deposit | $81,458.33 |
| National Check Trust, Inc. | 2811 Corporate Way | Miramar | FL | 33025 | Credit Card Machines | $120.00 |
| National Check Trust, Inc. | 2811 Corporate Way | Miramar | FL | 33025 | Credit Card Machines | $120.00 |
| National Check Trust, Inc. | 2811 Corporate Way | Miramar | FL | 33025 | Credit Card Machines | $240.00 |
| National Check Trust, Inc. | 2811 Corporate Way | Miramar | FL | 33025 | Credit Card Machines | $240.00 |
| National Check Trust, Inc. | 2811 Corporate Way | Miramar | FL | 33025 | Credit Card Machines | $240.00 |
| National Check Trust, Inc. | 2811 Corporate Way | Miramar | FL | 33025 | Credit Card Machines | $240.00 |
| National Check Trust, Inc. | 2811 Corporate Way | Miramar | FL | 33025 | Credit Card Machines | $2,400.00 |
| National Check Trust, Inc. | 2811 Corporate Way | Miramar | FL | 33025 | Credit Card Machines | $360.00 |
| National Check Trust, Inc. | 2811 Corporate Way | Miramar | FL | 33025 | Credit Card Machines | $120.00 |
| National Check Trust, Inc. | 2811 Corporate Way | Miramar | FL | 33025 | Credit Card Machines | $840.00 |
| National Check Trust, Inc. | 2811 Corporate Way | Miramar | FL | 33025 | Credit Card Machines | $600.00 |
| National Check Trust, Inc. | 2811 Corporate Way | Miramar | FL | 33025 | Credit Card Machines | $600.00 |
| National Check Trust, Inc. | 2811 Corporate Way | Miramar | FL | 33025 | Credit Card Machines | $9,120.00 |
| National Check Trust, Inc. | 2811 Corporate Way | Miramar | FL | 33025 | Credit Card Machines | $960.00 |
| National Check Trust, Inc. | 2811 Corporate Way | Miramar | FL | 33025 | Credit Card Machines | $360.00 |
| National Check Trust, Inc. | 2811 Corporate Way | Miramar | FL | 33025 | Credit Card Machines | $1,980.00 |
| National Check Trust, Inc. | 2811 Corporate Way | Miramar | FL | 33025 | Credit Card Machines | $765.00 |
| National Check Trust, Inc. | 2811 Corporate Way | Miramar | FL | 33025 | Credit Card Machines | $240.00 |
| Orange & Rockland | PO Box 1005 | Spring Valley | NY | 10977 | Utilities Deposit | $17,895.00 |
| Pacific Gas & Electric Company | PO Box 8329 | Stockton | CA | 95208 | Utilities Deposit | $84,757.00 |
| Pacific Gas & Electric Company | PO Box 8329 | Stockton | CA | 95208 | Utilities Deposit | $84,758.00 |
| PETsMART | 19601 North 27th Avenue | Phoenix | AZ | 85027 | Lease Deposit | $22,834.17 |
| Pinnacle Flooring | 125 Hardscrabble Lake Drive | Chappaqua | NY | 10514 | Other | $50,000.00 |

| Company | Address | City | State | Zip | Service Provided | Deposit amount |
|---|---|---|---|---|---|---|
| Romar Properties | 1801 Mountain Avenue | Monrovia | CA | 91016 | Lease Deposit | $44,442.90 |
| Salt River Project- SRP | PO Box 2950 | Phoenix | AZ | 85062 | Utilities Deposit | $11,000.00 |
| Salt River Project- SRP | PO Box 2950 | Phoenix | AZ | 85062 | Utilities Deposit | $2,030.00 |
| Salt River Project- SRP | PO Box 2950 | Phoenix | AZ | 85062 | Utilities Deposit | $3,700.00 |
| Sears, Roebuck & Company | 3333 Beverly Road | Hoffman Estates | IL | 60179 | Lease Deposit | $76,163.36 |
| Sethi Family Partnership | 1818 E. Southern Avenue, Suite 20A | Mesa | AZ | 85204 | Lease Deposit | $4,781.25 |
| Southern California Edison | PO Box 600 | Rosemead | CA | 91770 | Utilities Deposit | $350,000.00 |
| Southwest Gas Corp. | PO Box 98890 | Las Vegas | NV | 89150 | Utilities Deposit | $1,975.00 |
| Southwest Gas Corp. | PO Box 98890 | Las Vegas | NV | 89150 | Utilities Deposit | $2,210.00 |
| Southwest Gas Corp. | PO Box 98890 | Las Vegas | NV | 89150 | Utilities Deposit | $2,600.00 |
| The Gas Company | PO Box C | Monterey Park | CA | 91756 | Utilities Deposit | $655.00 |
| The Gas Company | PO Box  C | Monterey Park | CA | 91756 | Utilities Deposit | $6,570.00 |
| Tung T. Nguyen | 3316 Printemps Drive | Modesto | CA | 95356 | Lease Deposit | $28,450.00 |
| United Gas Services | PO Box 13009 | Reading | PA | 19612 | Utilities Deposit | $2,651.00 |
| United Water of New York | PO Box 2919 | Hartford | CT | 06104 | Utilities Deposit | $200.00 |
| Wohl / Anaheim LLC | 2402 Michelson, Suite 170 | Irvine | CA | 97612 | Lease Deposit | $11,250.00 |
| Yankee Gas Services Co. | PO Box 2919 | Hartford | CT | 06104 | Utilities Deposit | $10,285.00 |
| | | | | | | **$1,426,863.34** |

12/27/2005 12:44 PM
00026241

**In re: Levitz Furniture, LLC**
**Case No. 05-45198**
Schedule B9
Personal Property - Interests in insurance policies

| Insurer | Insurance Type | Policy Number | Cash Surrender Value |
|---|---|---|---|
| ACE | Directors & Officers Side A Coverage | DOXG2164770600 | Unknown |
| AIG | Directors & Officers & EPL | 4910905 | Unknown |
| AIG | Fiduciary Liability Primary | 4910882 | Unknown |
| AIG | Employed Lawyers Liability | 4910885 | Unknown |
| Allianz Global Risk US Insurance Co. | All-Risk Property and Earthquake | CLP3005868 | Unknown |
| AXIS | Directors & Officers Excess | EAN505369 | Unknown |
| Clarendon America Ins. Co. | Earthquake DIC (CA, WA & OR only) | PIH51587 | Unknown |
| Clarendon America Ins. Co. | Earthquake DIC (CA, WA & OR only) | 50019EQ-1 | Unknown |
| Commonwealth Insurance Co. Amer | Earthquake DIC (CA, WA & OR only) | US5569 | Unknown |
| Foreign Insurers c/o POR | Earthquake DIC (CA, WA & OR only) | AL0212 | Unknown |
| Great American | Excess Umbrella | TUE5479342 | Unknown |
| Hartford | Fiduciary Liability Excess | IA021748005 | Unknown |
| Hudson Specialty Insurance Co. | Earthquake DIC (CA, WA & OR only) | HS10225 | Unknown |
| Lloyds of London c/o Assigned Producer | Earthquake DIC (CA, WA & OR only) | UAL25127 | Unknown |
| Lloyds of London c/o Assigned Producer | Earthquake DIC (CA, WA & OR only) | ZWL500321 | Unknown |
| Lloyds of London c/o Assigned Producer | Earthquake DIC (CA, WA & OR only) | 304086EQ-1 | Unknown |
| National Union Fire Ins. Co. | Crime | 4915232 | Unknown |
| St. Paul/Traveler's | Workers Compensation | TRJ UB 218T5987-05 (MA, AZ & OR) TC2J-UB/221T312A-05 (all other state) | Unknown |
| St. Paul/Traveler's | General Liability | TJEXGL-202T217-05 TC2J-GLSA-1202768-TIL-05 (Landlord) | Unknown |
| St. Paul/Traveler's | Automobile | TC2J-CAP-221T486A-05 | Unknown |
| St. Paul/Traveler's | Automobile | TC2J-CAP-221T4871-05 | Unknown |
| St. Paul/Traveler's | Cargo | OC08800195 | Unknown |
| United State Fire Insurance Co. | Earthquake DIC (CA, WA & OR only) | AL0212 | Unknown |
| Westchester Surplus Lines Ins. Co. | Earthquake DIC (CA, WA & OR only) | I20673746 | Unknown |
| XL America | Umbrella | US00007858LI05A | Unknown |
| Zurich American Ins. Co. of IL | Boiler & Machinery | BM370591904 | Unknown |
| **TOTAL:** | | | **Unknown** |

**In re: Levitz Furniture, LLC**
**Case No. 05-45198**
Schedule B15
Personal Property - Accounts receivable

| Company | Address | City | State | Zip | Type of Receivable | Receivable balance * |
|---|---|---|---|---|---|---|
| HSBC | 2700 Sanders Road | Prospect Hts | IL | 60070 | Private label card finance | $1,327,045.26 |
| Rentway | One Rentway Place | Erie | PA | 16505 | Furniture resale | $126,675.62 |
| Sunrise Credit Corp | 260 Airport Plaza | Farmingdale | NY | 11735 | Collections | $18,658.74 |
| **TOTAL:** | | | | | | **$1,472,379.62** |
| | | | | | | |
| * Book value as of 10/31/05 | | | | | | |

**In re: Levitz Furniture, LLC**
**Case No. 05-45198**
Schedule B23
Personal Property - Automobiles, trucks, trailers, and other vehicles and accessories

| Year | Make | Model | Location | Book Value | VIN |
|---|---|---|---|---|---|
| 2000 | Ford | Taurus* | Woodbury, NY | $8,737.50 | 1FAFP52UOYG155403 |
| 1998 | Ford | Van | Farmingdale, NY | $3,500.00 | 1FTNE2425WHC17763 |
| **TOTAL:** | | | | **$12,237.50** | |
| | | | | | |
| Accumulated Depreciation - Autos | | | | -$2,894.03 | |
| **GRAND TOTAL:** | | | | **$9,343.47** | |
| | | | | | |
| * Purchased used in 1/03 with 5 year financing thru 1/08 | | | | | |

**In re: Levitz Furniture, LLC**
**Case No. 05-45198**
Schedule B26
Personal Property - Office equipment, furnishings, and supplies

| Description | Location | Cost Basis | Book Value |
|---|---|---|---|
| Air Conditioners | ALLENTOWN STORE | | $60,204.60 |
| Air Conditioners | ANAHEIM STORE | | $9,333.00 |
| Air Conditioners | BELLEVUE STORE | | $4,957.17 |
| Air Conditioners | BROOKLYN PARK STORE | | $2,295.08 |
| Air Conditioners | CATHEDRAL CITY STORE | | $9,740.00 |
| Air Conditioners | CERRITOS STORE | | $11,047.60 |
| Air Conditioners | CHERRY HILL STORE | | $84,921.90 |
| Air Conditioners | CITY OF INDUSTRY STORE | | $22,852.00 |
| Air Conditioners | CLAYMONT STORE | | $4,452.00 |
| Air Conditioners | CONCORD STORE | | $9,200.00 |
| Air Conditioners | CORONA STORE | | $9,740.00 |
| Air Conditioners | DEPTFORD STORE | | $19,007.29 |
| Air Conditioners | DOWNINGTOWN STORE | | $10,636.22 |
| Air Conditioners | EAST BRUNSWICK STORE | | $2,811.12 |
| Air Conditioners | FAIRLESS HILLS STORE | | $30,653.31 |
| Air Conditioners | FARMINGDALE STORE | | $95,618.67 |
| Air Conditioners | FREMONT STORE | | $6,250.00 |
| Air Conditioners | HATFIELD STORE | | $6,376.29 |
| Air Conditioners | HUNTINGTON BEACH STORE | | $156,707.93 |
| Air Conditioners | JERSEY CITY STORE | | $5,029.70 |
| Air Conditioners | KING OF PRUSSIA STORE | | $46,711.02 |
| Air Conditioners | LANGHORNE CLEARANCE | | $6,126.80 |
| Air Conditioners | LANGHORNE STORE | | $36,365.25 |
| Air Conditioners | LAS VEGAS STORE | | $166,373.58 |
| Air Conditioners | LEVITZ YONKERS CLEARANCE | | $4,450.69 |
| Air Conditioners | LYNNWOOD STORE | | $2,904.73 |
| Air Conditioners | MESA STORE | | $5,814.91 |
| Air Conditioners | MIDDLETOWN STORE | | $3,664.26 |
| Air Conditioners | MILFORD STORE | | $23,278.87 |
| Air Conditioners | MODESTO STORE | | $3,860.00 |
| Air Conditioners | NANUET STORE | | $5,935.00 |
| Air Conditioners | NEWARK STORE | | $2,280.00 |
| Air Conditioners | NORTH CENTRAL CLEARANCE | | $8,288.00 |
| Air Conditioners | NORTH CENTRAL STORE | | $11,945.00 |
| Air Conditioners | NORTH PHOENIX STORE | | $18,090.53 |
| Air Conditioners | OREGON AVE PHILADELPHIA STORE | | $3,317.00 |
| Air Conditioners | OXNARD STORE | | $6,405.00 |
| Air Conditioners | PARAMUS STORE | | $61,856.62 |
| Air Conditioners | PHOENIX STORE | | $2,200.00 |
| Air Conditioners | QUEENS STORE | | $6,953.11 |
| Air Conditioners | ROOSEVELT FIELD STORE | | $104,268.50 |
| Air Conditioners | SACRAMENTO STORE | | $98,578.41 |
| Air Conditioners | SAN BERNARDINO STORE | | $15,627.05 |
| Air Conditioners | SAN CARLOS STORE | | $6,700.00 |
| Air Conditioners | SAN DIMAS STORE | | $23,398.00 |
| Air Conditioners | SAN LEANDRO STORE | | $17,702.88 |
| Air Conditioners | SMITHTOWN STORE | | $67,377.76 |
| Air Conditioners | SO. SAN FRANCISCO STORE | | $10,370.00 |
| Air Conditioners | SPECTRUM CROSSROADS STORE | | $8,025.00 |

| Description | Location | Cost Basis | Book Value |
|---|---|---|---|
| Air Conditioners | ST. PAUL STORE | | $17,330.00 |
| Air Conditioners | TEMPE STORE | | $8,147.10 |
| Air Conditioners | TIGARD STORE | | $1,130.00 |
| Air Conditioners | TURNBULL STORE | | $11,970.02 |
| Air Conditioners | UNION STORE | | $11,005.50 |
| Air Conditioners | WILLOWBROOK STORE | | $51,309.01 |
| Air Conditioners | WOODBRIDGE STORE | | $28,891.36 |
| Computer Hardware | BRIDGEWATER STORE | | $12,185.95 |
| Computer Hardware | CONCORD STORE | | $2,105.00 |
| Computer Hardware | EAST BRUNSWICK STORE | | $7,559.80 |
| Computer Hardware | EATONTOWN STORE | | $12,503.80 |
| Computer Hardware | EXECUTIVE | | $6,292.67 |
| Computer Hardware | FACILITIES | | $312,102.17 |
| Computer Hardware | LAWRENCEVILLE STORE | | $2,855.19 |
| Computer Hardware | LIVINGSTON STORE | | $7,959.80 |
| Computer Hardware | PAYROLL | | $1,943.98 |
| Computer Hardware | PROGRAMMING | | $9,468.87 |
| Computer Hardware | STAMFORD STORE | | $7,731.81 |
| Computer Software | ANAHEIM STORE | | $20,806.78 |
| Computer Software | ARROYO GRANDE STORE | | $17,547.37 |
| Computer Software | BELLEVUE STORE | | $28,361.62 |
| Computer Software | BREA UNION II STORE | | $24,785.14 |
| Computer Software | BRIDGEWATER STORE | | $10,188.72 |
| Computer Software | BROOKLYN PARK STORE | | $21,411.59 |
| Computer Software | CATHEDRAL CITY STORE | | $15,633.79 |
| Computer Software | CERRITOS STORE | | $30,902.74 |
| Computer Software | CHERRY HILL STORE | | $8,834.04 |
| Computer Software | CITY OF INDUSTRY STORE | | $24,549.85 |
| Computer Software | CLACKAMAS STORE | | $18,425.60 |
| Computer Software | CLACKAMAS WAREHOUSE | | $10,021.96 |
| Computer Software | COMMACK CLR | | $10,804.34 |
| Computer Software | CONCORD STORE | | $18,395.17 |
| Computer Software | CO-OP CITY STORE | | $7,123.67 |
| Computer Software | CORONA STORE | | $18,625.40 |
| Computer Software | DUBLIN STORE | | $18,104.68 |
| Computer Software | EAST BRUNSWICK STORE | | $22,728.75 |
| Computer Software | EATONTOWN STORE | | $9,955.03 |
| Computer Software | EXECUTIVE | | $1,720.85 |
| Computer Software | FREMONT STORE | | $17,273.29 |
| Computer Software | FRESNO STORE | | $5,365.05 |
| Computer Software | GENERAL | | $6,041,978.81 |
| Computer Software | GLENDALE ARIZONA STORE | | $3,513.92 |
| Computer Software | GLENDALE STORE | | $19,155.38 |
| Computer Software | HATFIELD STORE | | $30,987.49 |
| Computer Software | HAWTHORNE STORE | | $29,295.96 |
| Computer Software | HAYWARD STORE | | $38,854.97 |
| Computer Software | HENDERSON STORE | | $12,635.82 |
| Computer Software | HUNTINGTON BEACH STORE | | $271,215.98 |
| Computer Software | IRVINE/TUSTIN STORE | | $15,372.37 |

| Description | Location | Cost Basis | Book Value |
|---|---|---|---|
| Computer Software | KENT WAREHOUSE | | $9,830.07 |
| Computer Software | LAS VEGAS STORE | | $49,861.40 |
| Computer Software | LEVITZ GLENDALE CALIFORNIA SSC | | $143,065.11 |
| Computer Software | LEVITZ HAYWARD SSC | | $5,785.45 |
| Computer Software | LEVITZ HUNTINGTON BEACH SSC | | $85,273.25 |
| Computer Software | LEVITZ LAS VEGAS SSC | | $110,187.51 |
| Computer Software | LEVITZ MESA SSC | | $5,670.52 |
| Computer Software | LEVITZ MIRA LOMA SSC | | $200,751.16 |
| Computer Software | LEVITZ NORTHRIDGE SSC | | $118,739.00 |
| Computer Software | LEVITZ OXNARD SSC | | $21,305.54 |
| Computer Software | LEVITZ SACRAMENTO SSC | | $124,020.33 |
| Computer Software | LEVITZ SAN BERNARDINO SSC | | $219,375.32 |
| Computer Software | LEVITZ SAN LEANDRO SSC | | $126,975.48 |
| Computer Software | LEVITZ SANTA CLARA SSC | | $145,322.56 |
| Computer Software | LEVITZ ST. PAUL SSC | | $53,381.06 |
| Computer Software | LEVITZ TUKWILA SSC | | $8,729.50 |
| Computer Software | LEVITZ WILMINGTON, DE SSC | | $27,596.64 |
| Computer Software | LIVINGSTON STORE | | $17,252.31 |
| Computer Software | LYNNWOOD STORE | | $18,685.65 |
| Computer Software | MESA STORE | | $61,233.27 |
| Computer Software | MILWAUKIE SSC | | $209,860.59 |
| Computer Software | MODESTO STORE | | $19,010.90 |
| Computer Software | NANUET STORE | | $20,385.65 |
| Computer Software | NETWORK ADMINISTRATION | | $88,990.00 |
| Computer Software | NEWARK STORE | | $49,822.58 |
| Computer Software | NORTH CENTRAL CLEARANCE | | $3,507.25 |
| Computer Software | NORTH CENTRAL CLEARANCE | | $5,413.58 |
| Computer Software | NORTH PHOENIX STORE | | $3,513.92 |
| Computer Software | NORTHRIDGE CLEARANCE | | $5,947.35 |
| Computer Software | NORTHRIDGE STORE | | $37,072.31 |
| Computer Software | ONTARIO STORE | | $12,732.49 |
| Computer Software | OXNARD STORE | | $124,281.90 |
| Computer Software | PHOENIX STORE | | $8,826.67 |
| Computer Software | PINOLE STORE | | $19,007.63 |
| Computer Software | PORTLAND STORE | | $86,774.69 |
| Computer Software | RANCHO CUCAMONGA SSC | | $7,260.14 |
| Computer Software | READING STORE | | $17,784.02 |
| Computer Software | REDONDO BEACH CLEARANCE CENTER | | $53,672.51 |
| Computer Software | RIVER EDGE STORE | | $16,782.60 |
| Computer Software | ROBBINSVILLE WAREHOUSE | | $4,418.69 |
| Computer Software | ROHNERT PARK STORE | | $16,615.36 |
| Computer Software | ROOSEVELT FIELD CLEARANCE | | $1,300.91 |
| Computer Software | ROOSEVELT FIELD STORE | | $1,245.00 |
| Computer Software | ROSEMEAD STORE | | $20,729.79 |
| Computer Software | SACRAMENTO STORE | | $69,570.42 |
| Computer Software | SAN BERNARDINO STORE | | $79,059.89 |
| Computer Software | SAN CARLOS STORE | | $16,173.06 |
| Computer Software | SAN DIMAS STORE | | $13,575.71 |
| Computer Software | SAN JOSE STORE | | $19,924.18 |

| Description | Location | Cost Basis | Book Value |
|---|---|---|---|
| Computer Software | SAN LEANDRO STORE | | $206,451.78 |
| Computer Software | SANTA CLARA STORE | | $68,719.80 |
| Computer Software | SANTA CLARITA STORE | | $14,909.31 |
| Computer Software | SCOTTSDALE STORE | | $9,343.91 |
| Computer Software | SILVERDALE STORE | | $3,507.25 |
| Computer Software | SO. SAN FRANCISCO SSC | | $9,804.81 |
| Computer Software | SO. SAN FRANCISCO STORE | | $13,916.52 |
| Computer Software | SOUTH SACRAMENTO/ELK GROVE ST | | $9,742.86 |
| Computer Software | SPECTRUM CROSSROADS STORE | | $31,941.44 |
| Computer Software | SPRINGFIELD STORE | | $15,891.56 |
| Computer Software | ST. PAUL STORE | | $23,474.87 |
| Computer Software | STAR WAREHOUSE | | $1,594.24 |
| Computer Software | STOCKTON STORE | | $17,627.14 |
| Computer Software | TACOMA STORE | | $23,378.97 |
| Computer Software | TEMPE STORE | | $9,343.92 |
| Computer Software | TIGARD STORE | | $18,587.90 |
| Computer Software | TORRANCE STORE | | $25,683.57 |
| Computer Software | TUKWILA STORE | | $241,932.30 |
| Computer Software | VICTORVILLE STORE | | $29,160.88 |
| Computer Software | WALL TOWNSHIP STORE | | $26,603.36 |
| Computer Software | WEST COVINA STORE | | $33,363.21 |
| Computer Software | WEST LA STORE | | $70,232.92 |
| Computer Software | WILLOWBROOK STORE | | $26,453.98 |
| Computer Software | WILMINGTON CLEARANCE | | $3,750.00 |
| Computer Software | WILMINGTON STORE | | $900.00 |
| Computer Software | YONKERS STORE | | $35,307.42 |
| Fixtures | ALLENTOWN STORE | | $183,599.23 |
| Fixtures | ANAHEIM STORE | | $6,006.77 |
| Fixtures | ARROYO GRANDE STORE | | $100,013.43 |
| Fixtures | BELLEVUE STORE | | $29,223.63 |
| Fixtures | BREA UNION II STORE | | $33,337.93 |
| Fixtures | BRIDGEWATER STORE | | $18,192.96 |
| Fixtures | BROOKLYN PARK STORE | | $71,647.22 |
| Fixtures | BURNSVILLE STORE | | $185,129.09 |
| Fixtures | CATHEDRAL CITY STORE | | $155,530.91 |
| Fixtures | CERRITOS STORE | | $69,358.41 |
| Fixtures | CHERRY HILL STORE | | $149,850.38 |
| Fixtures | CITY OF INDUSTRY STORE | | $4,652.00 |
| Fixtures | CLACKAMAS STORE | | $15,121.45 |
| Fixtures | CONCORD STORE | | $215,999.38 |
| Fixtures | CO-OP CITY STORE | | $180,658.03 |
| Fixtures | DEPTFORD STORE | | $32,339.68 |
| Fixtures | DOWNINGTOWN STORE | | $27,296.57 |
| Fixtures | DUBLIN STORE | | $167,730.82 |
| Fixtures | EAST BRUNSWICK STORE | | $9,938.33 |
| Fixtures | EATONTOWN STORE | | $10,148.36 |
| Fixtures | FAIRLESS HILLS STORE | | $25,513.29 |
| Fixtures | FARMINGDALE STORE | | $20,239.60 |
| Fixtures | FREMONT STORE | | $158,818.29 |

| Description | Location | Cost Basis | Book Value |
|---|---|---|---|
| Fixtures | FRESNO STORE | | $7,751.57 |
| Fixtures | GENERAL | | $907,688.99 |
| Fixtures | GLENDALE ARIZONA STORE | | $100,914.86 |
| Fixtures | GLENDALE STORE | | $12,949.28 |
| Fixtures | HAWTHORNE STORE | | $102,586.15 |
| Fixtures | HAYWARD STORE | | $25,827.65 |
| Fixtures | HENDERSON STORE | | $22,535.29 |
| Fixtures | HUNTINGTON BEACH STORE | | $26,790.96 |
| Fixtures | IRVINE/TUSTIN STORE | | $25,594.34 |
| Fixtures | KING OF PRUSSIA STORE | | $225,018.04 |
| Fixtures | LANGHORNE CLEARANCE | | $4,494.40 |
| Fixtures | LANGHORNE STORE | | $7,827.84 |
| Fixtures | LAS VEGAS STORE | | $42,412.22 |
| Fixtures | LAWRENCEVILLE STORE | | $7,531.95 |
| Fixtures | LEVITZ MESA SSC | | $348.40 |
| Fixtures | LEVITZ MIRA LOMA SSC | | $430,099.84 |
| Fixtures | LYNNWOOD STORE | | $247,111.48 |
| Fixtures | MESA CALL CENTER | | $95,379.67 |
| Fixtures | MESA STORE | | $37,358.94 |
| Fixtures | MILFORD STORE | | $20,931.35 |
| Fixtures | MODESTO STORE | | $24,070.36 |
| Fixtures | NANUET STORE | | $4,808.03 |
| Fixtures | NEWARK STORE | | $14,346.86 |
| Fixtures | NORTH PHOENIX STORE | | $16,884.42 |
| Fixtures | NORTHRIDGE CLEARANCE | | $0.01 |
| Fixtures | NORTHRIDGE STORE | | $22,387.41 |
| Fixtures | ONTARIO STORE | | $14,235.72 |
| Fixtures | PARAMUS STORE | | $173,883.81 |
| Fixtures | PHOENIX CLEARANCE | | $226,210.15 |
| Fixtures | PINOLE STORE | | $45,056.46 |
| Fixtures | PLAINVILLE STORE | | $110,922.21 |
| Fixtures | QUEENS STORE | | $31,337.47 |
| Fixtures | READING CLEARANCE | | $3,271.02 |
| Fixtures | RIVER EDGE STORE | | $7,481.95 |
| Fixtures | ROHNERT PARK STORE | | $218,072.17 |
| Fixtures | ROOSEVELT FIELD STORE | | $514,390.93 |
| Fixtures | ROSEMEAD STORE | | $10,464.48 |
| Fixtures | SACRAMENTO STORE | | $8,527.03 |
| Fixtures | SAN BERNARDINO STORE | | $207,742.07 |
| Fixtures | SAN CARLOS STORE | | $9,985.00 |
| Fixtures | SAN DIMAS STORE | | $34,918.34 |
| Fixtures | SAN JOSE STORE | | $9,622.23 |
| Fixtures | SAN LEANDRO STORE | | $14,143.78 |
| Fixtures | SANTA CLARA STORE | | $36,143.50 |
| Fixtures | SANTA CLARITA STORE | | $85,944.62 |
| Fixtures | SCOTTSDALE STORE | | $28,476.37 |
| Fixtures | SILVERDALE STORE | | $205,759.52 |
| Fixtures | SMITHTOWN STORE | | $65,804.47 |
| Fixtures | SO. SAN FRANCISCO STORE | | $183,403.03 |

| Description | Location | Cost Basis | Book Value |
|---|---|---|---|
| Fixtures | SOUTH SACRAMENTO/ELK GROVE ST | | $28,618.19 |
| Fixtures | SPECTRUM CROSSROADS STORE | | $16,421.73 |
| Fixtures | SPRINGFIELD STORE | | $158,801.93 |
| Fixtures | ST. PAUL STORE | | $22,879.42 |
| Fixtures | STOCKTON STORE | | $23,405.44 |
| Fixtures | TACOMA STORE | | $59,286.56 |
| Fixtures | TEMPE STORE | | $109,851.49 |
| Fixtures | TIGARD STORE | | $37,036.24 |
| Fixtures | TORRANCE STORE | | $13,512.14 |
| Fixtures | TUKWILA STORE | | $6,516.00 |
| Fixtures | VICTORVILLE STORE | | $40,826.20 |
| Fixtures | WALL TOWNSHIP STORE | | $3,101.65 |
| Fixtures | WEST COVINA STORE | | $19,295.77 |
| Fixtures | WEST LA STORE | | $6,784.03 |
| Fixtures | WILLOWBROOK STORE | | $115,898.51 |
| Fixtures | WILMINGTON STORE | | $25,107.54 |
| Fixtures | WOODBRIDGE STORE | | $72,774.17 |
| Fixtures | YONKERS STORE | | $21,365.03 |
| Furniture | ADVERTISING DEPT. EQUIPMENT | | $5,557.82 |
| Furniture | BREA UNION II STORE | | $1,363.12 |
| Furniture | CORONA STORE | | $9,175.00 |
| Furniture | GENERAL | | $1,181,724.14 |
| Furniture | KENT WAREHOUSE | | $122,750.00 |
| Furniture | LEVITZ ENFIELD, CT SSC | | $119,458.07 |
| Furniture | LEVITZ FARMINGDALE SSC WAREHOUSE SALE | | $558,478.18 |
| Furniture | LEVITZ FRESNO SSC | | $97,275.56 |
| Furniture | LEVITZ GLENDALE CALIFORNIA SSC | | $235,953.92 |
| Furniture | LEVITZ HAYWARD SSC | | $31,961.02 |
| Furniture | LEVITZ HUNTINGTON BEACH SSC | | $330,291.64 |
| Furniture | LEVITZ LANGHORNE, PA SSC | | $76,251.26 |
| Furniture | LEVITZ LAS VEGAS SSC | | $531,615.57 |
| Furniture | LEVITZ MESA SSC | | $314,224.15 |
| Furniture | LEVITZ MIDDLE VILLAGE, NY SSC | | $144,993.72 |
| Furniture | LEVITZ MIRA LOMA SSC | | $492,278.59 |
| Furniture | LEVITZ NORTHRIDGE SSC | | $335,963.03 |
| Furniture | LEVITZ OXNARD SSC | | $68,952.77 |
| Furniture | LEVITZ SACRAMENTO SSC | | $179,030.88 |
| Furniture | LEVITZ SAN BERNARDINO SSC | | $178,210.84 |
| Furniture | LEVITZ SAN LEANDRO SSC | | $1,017,640.83 |
| Furniture | LEVITZ SANTA CLARA SSC | | $179,561.57 |
| Furniture | LEVITZ ST. PAUL SSC | | $216,995.83 |
| Furniture | LEVITZ TUKWILA SSC | | $158,738.19 |
| Furniture | LEVITZ WILLOWBROOK, NJ SSC | | $219,724.58 |
| Furniture | LEVITZ WOODBRIDGE, NJ SSC | | $224,608.43 |
| Furniture | MILWAUKIE SSC | | $119,416.27 |
| Furniture | SAN JOSE STORE | | $11,340.64 |
| Furniture | SOUTH SACRAMENTO/ELK GROVE ST | | $4,570.47 |
| Furniture | SPRINGFIELD STORE | | $7,221.82 |
| Furniture | WEST LA STORE | | $11,340.64 |

| Description | Location | Cost Basis | Book Value |
|---|---|---|---|
| Furniture | WILMINGTON STORE | | $4,671.78 |
| Signs | ALLENTOWN STORE | | $26,091.33 |
| Signs | ANAHEIM STORE | | $46,637.62 |
| Signs | ARROYO GRANDE STORE | | $20,230.38 |
| Signs | BELLEVUE STORE | | $27,704.13 |
| Signs | BREA UNION II STORE | | $9,286.00 |
| Signs | BRICK STORE | | $20,007.50 |
| Signs | BRIDGEWATER STORE | | $21,439.50 |
| Signs | BROOKLYN PARK STORE | | $34,670.06 |
| Signs | CATHEDRAL CITY STORE | | $28,001.33 |
| Signs | CERRITOS STORE | | $5,511.93 |
| Signs | CHERRY HILL STORE | | $10,880.00 |
| Signs | CITY OF INDUSTRY STORE | | $2,508.95 |
| Signs | CLACKAMAS STORE | | $2,681.25 |
| Signs | CONCORD STORE | | $54,270.45 |
| Signs | CO-OP CITY STORE | | $26,430.60 |
| Signs | DEPTFORD STORE | | $15,099.89 |
| Signs | DOWNINGTOWN STORE | | $14,876.30 |
| Signs | DUBLIN STORE | | $52,325.79 |
| Signs | EAST BRUNSWICK STORE | | $32,535.00 |
| Signs | EATONTOWN STORE | | $31,559.00 |
| Signs | FAIRLESS HILLS STORE | | $42,988.05 |
| Signs | FARMINGDALE STORE | | $54,370.30 |
| Signs | FREMONT STORE | | $31,100.86 |
| Signs | FULTON STREET STORE | | $12,567.88 |
| Signs | GLENDALE ARIZONA STORE | | $3,310.66 |
| Signs | GLENDALE CLEARANCE | | $35,096.22 |
| Signs | HATFIELD STORE | | $14,898.30 |
| Signs | HAWTHORNE STORE | | $24,375.30 |
| Signs | HAYWARD STORE | | $38,856.97 |
| Signs | HENDERSON STORE | | $82,081.79 |
| Signs | HOLBROOK STORE | | $27,081.19 |
| Signs | HUNTINGTON BEACH STORE | | $41,428.25 |
| Signs | IRVINE/TUSTIN STORE | | $39,837.30 |
| Signs | KING OF PRUSSIA STORE | | $34,221.49 |
| Signs | LANGHORNE CLEARANCE | | $5,500.00 |
| Signs | LANGHORNE STORE | | $16,663.00 |
| Signs | LAS VEGAS STORE | | $123,772.75 |
| Signs | LAWRENCEVILLE STORE | | $26,034.00 |
| Signs | LIVINGSTON STORE | | $17,460.70 |
| Signs | MIDDLETOWN STORE | | $15,654.60 |
| Signs | MILFORD STORE | | $42,743.77 |
| Signs | MODESTO STORE | | $15,566.19 |
| Signs | NANUET STORE | | $17,670.00 |
| Signs | NEWARK STORE | | $18,798.73 |
| Signs | NEWINGTON STORE | | $16,020.00 |
| Signs | NORTHRIDGE STORE | | $41,154.64 |
| Signs | ONTARIO STORE | | $22,157.31 |
| Signs | OXNARD STORE | | $29,921.13 |

**In re: Levitz Furniture, LLC**
**Case No. 05-45198**
Schedule B26
Personal Property - Office equipment, furnishings, and supplies

| Description | Location | Cost Basis | Book Value |
|---|---|---|---|
| Signs | PARAMUS STORE | | $1,132.04 |
| Signs | PARAMUS STORE | | $4,266.00 |
| Signs | PHOENIX STORE | | $51,661.80 |
| Signs | PINOLE STORE | | $30,158.57 |
| Signs | PLAINVILLE STORE | | $17,302.87 |
| Signs | PORTLAND CLEARANCE | | $25,466.21 |
| Signs | QUEENS STORE | | $103,609.55 |
| Signs | READING STORE | | $21,045.00 |
| Signs | REDONDO BEACH CLEARANCE CENTER | | $0.01 |
| Signs | RIVER EDGE STORE | | $32,427.00 |
| Signs | ROHNERT PARK STORE | | $16,885.61 |
| Signs | ROOSEVELT FIELD STORE | | $48,830.35 |
| Signs | ROSEMEAD STORE | | $122,264.41 |
| Signs | SACRAMENTO STORE | | $43,258.88 |
| Signs | SAN BERNARDINO STORE | | $5,115.31 |
| Signs | SAN DIMAS STORE | | $150,720.32 |
| Signs | SAN JOSE STORE | | $30,784.73 |
| Signs | SAN LEANDRO STORE | | $12,378.83 |
| Signs | SANTA CLARA STORE | | $5,895.50 |
| Signs | SANTA CLARITA STORE | | $34,584.95 |
| Signs | SCOTTSDALE STORE | | $19,908.37 |
| Signs | SILVERDALE CLEARANCE | | $10,603.00 |
| Signs | SILVERDALE STORE | | $17,521.68 |
| Signs | SMITHTOWN STORE | | $21,971.28 |
| Signs | SO. SAN FRANCISCO STORE | | $65,493.14 |
| Signs | SOUTH SACRAMENTO/ELK GROVE ST | | $42,660.74 |
| Signs | SPECTRUM CROSSROADS STORE | | $29,917.00 |
| Signs | SPRINGFIELD STORE | | $19,050.00 |
| Signs | STAMFORD STORE | | $23,185.44 |
| Signs | TACOMA CLEARANCE | | $34,463.09 |
| Signs | TEMPE STORE | | $14,074.11 |
| Signs | TIGARD STORE | | $25,836.70 |
| Signs | TORRANCE STORE | | $17,154.35 |
| Signs | TURNBULL STORE | | $23,461.48 |
| Signs | VICTORVILLE STORE | | $16,704.52 |
| Signs | WALL TOWNSHIP STORE | | $4,407.50 |
| Signs | WEST COVINA STORE | | $19,395.00 |
| Signs | WEST LA STORE | | $16,328.25 |
| Signs | WILLOWBROOK STORE | | $28,309.88 |
| Signs | WILMINGTON STORE | | $44,160.25 |
| Signs | WOODBRIDGE STORE | | $5,316.55 |
| Signs | YONKERS STORE | | $26,866.94 |
| Tele Com Equipment | TELECOM | | $6,050.00 |
| Telephone Systems | NANUET STORE | | $10,022.54 |
| Telephone Systems | STAMFORD STORE | | $21,273.30 |
| **TOTAL:** | | | **$29,454,311.06** |
| | | | |
| Accumulated Depreciation - Air Conditioners | | | -$484,652.50 |
| Accumulated Depreciation - Computer Hardware | | | -$5,582,476.28 |

**In re: Levitz Furniture, LLC**
**Case No. 05-45198**
Schedule B26
Personal Property - Office equipment, furnishings, and supplies

| Description | Location | Cost Basis | Book Value |
|---|---|---|---|
| Accumulated Depreciation - Fixtures | | | -$4,067,675.64 |
| Accumulated Depreciation - Furniture | | | -$5,391,857.23 |
| Accumulated Depreciation - Signs | | | -$191,395.23 |
| **GRAND TOTAL:** | | | **$13,736,254.15** |

12/27/2005 12:44 PM
00026379

| Description | Store | Book Value |
|---|---|---|
| INVENTORY | 14TH ST - MANHATTAN STORE | $109,342.48 |
| INVENTORY | ALLENTOWN CLEARANCE | $369,469.25 |
| INVENTORY | ALLENTOWN STORE | $482,760.52 |
| INVENTORY | ANAHEIM STORE | $354,098.42 |
| INVENTORY | ARROYO GRANDE STORE | $246,181.18 |
| INVENTORY | BELLEVUE STORE | $396,332.17 |
| INVENTORY | BREA UNION II STORE | $330,818.60 |
| INVENTORY | BRICK STORE | $170,443.93 |
| INVENTORY | BRIDGEWATER STORE | $328,549.51 |
| INVENTORY | BROOKLYN PARK STORE | $11,990.27 |
| INVENTORY | CATHEDRAL CITY STORE | $275,683.23 |
| INVENTORY | CERRITOS CLEARANCE CENTER | $17,359.13 |
| INVENTORY | CERRITOS STORE | $310,067.56 |
| INVENTORY | CHERRY HILL CLEARANCE | $42,091.79 |
| INVENTORY | CHERRY HILL STORE | $485,297.82 |
| INVENTORY | CITY OF INDUSTRY CLEARANCE | $29,786.80 |
| INVENTORY | CITY OF INDUSTRY STORE | $395,449.01 |
| INVENTORY | CLACKAMAS STORE | $304,719.86 |
| INVENTORY | CLACKAMAS WAREHOUSE | $64,698.56 |
| INVENTORY | CONCORD STORE | $397,812.04 |
| INVENTORY | CO-OP CITY STORE | $347,383.87 |
| INVENTORY | CORONA STORE | $305,183.16 |
| INVENTORY | DANBURY STORE | $193,512.83 |
| INVENTORY | DARIAN WAREHOUSE | $270.00 |
| INVENTORY | DEPTFORD CLEARANCE | $695.00 |
| INVENTORY | DEPTFORD STORE | $346,959.94 |
| INVENTORY | DOWNINGTOWN STORE | $364,925.75 |
| INVENTORY | DUBLIN STORE | $351,467.02 |
| INVENTORY | EAST BRUNSWICK CLEARANCE | $19.05 |
| INVENTORY | EAST BRUNSWICK STORE | $375,265.27 |
| INVENTORY | EATONTOWN STORE | $424,477.10 |
| INVENTORY | ELECTRONICS EXPO - PARAMUS | $3,712.68 |
| INVENTORY | ELECTRONICS EXPO - RARITAN | $5,429.00 |
| INVENTORY | ELECTRONICS EXPO - SUCCASUNNA | $19,363.17 |
| INVENTORY | ELECTRONICS EXPO WAYNE | $6,727.00 |
| INVENTORY | ELMHURST CLEARANCE | $99,249.23 |
| INVENTORY | ELMHURST STORE | $135,954.88 |
| INVENTORY | ENFIELD STORE | $478.69 |
| INVENTORY | FAIRLESS HILLS STORE | $334,407.58 |
| INVENTORY | FARMINGDALE CLEARANCE | $133,121.61 |
| INVENTORY | FARMINGDALE STORE | $252,851.08 |
| INVENTORY | FARMINGDALE STORE | $132,166.16 |
| INVENTORY | FREMONT STORE | $393,464.58 |
| INVENTORY | FRESNO STORE | $403,507.21 |
| INVENTORY | FULTON STREET STORE | $176,099.06 |
| INVENTORY | GLEN COVE RD CLEARANCE | $128,056.60 |
| INVENTORY | GLENDALE ARIZONA STORE | $348,401.89 |
| INVENTORY | GLENDALE CLEARANCE | $88,847.82 |
| INVENTORY | GLENDALE STORE | $339,166.41 |

**In re: Levitz Furniture, LLC**
**Case No. 05-45198**
Schedule B28
Personal Property - Inventory

| Description | Store | Book Value |
|---|---|---|
| INVENTORY | HARLEM STORE | $116,809.60 |
| INVENTORY | HATFIELD STORE | $472,820.03 |
| INVENTORY | HAWTHORNE CLEARANCE | $57,874.01 |
| INVENTORY | HAWTHORNE STORE | $313,551.26 |
| INVENTORY | HAYWARD STORE | $346,814.31 |
| INVENTORY | HENDERSON STORE | $311,873.85 |
| INVENTORY | HOLBROOK STORE | $159,155.53 |
| INVENTORY | HUNTINGTON BEACH CLEARANCE | $204,358.59 |
| INVENTORY | HUNTINGTON BEACH STORE | $429,402.85 |
| INVENTORY | IDEA ITALIA WAREHOUSE | $2,620.45 |
| INVENTORY | IRVINE/TUSTIN STORE | $300,843.87 |
| INVENTORY | JERSEY CITY CLEARANCE | $128,510.57 |
| INVENTORY | JERSEY CITY STORE | $187,383.70 |
| INVENTORY | KING OF PRUSSIA STORE | $477,787.35 |
| INVENTORY | LANGHORNE CLEARANCE | $915,096.06 |
| INVENTORY | LAS VEGAS CLEARANCE | $83,159.60 |
| INVENTORY | LAS VEGAS STORE | $353,082.93 |
| INVENTORY | LAWRENCEVILLE STORE | $430,078.43 |
| INVENTORY | LEVITZ FARMINGDALE CLEARANCE | $238,513.99 |
| INVENTORY | LEVITZ FRESNO SSC | $729,945.85 |
| INVENTORY | LEVITZ GLENDALE CALIFORNIA SSC | $1,783,408.15 |
| INVENTORY | LEVITZ HOME OFFICE | $3,289.97 |
| INVENTORY | LEVITZ HUNTINGTON BEACH SSC | $674,571.59 |
| INVENTORY | LEVITZ LAS VEGAS SSC | $837,796.65 |
| INVENTORY | LEVITZ MESA SSC | $1,776,870.35 |
| INVENTORY | LEVITZ MIRA LOMA SSC | $5,772,465.22 |
| INVENTORY | LEVITZ NANUET CLEARNCE | $87,760.59 |
| INVENTORY | LEVITZ OLD COUNTRY RD CLR | $89,802.66 |
| INVENTORY | LEVITZ ORANGE CLEARANCE | $106,025.16 |
| INVENTORY | LEVITZ OXNARD SSC | $59,833.47 |
| INVENTORY | LEVITZ PHOTOGRAPHERS | $10,293.98 |
| INVENTORY | LEVITZ SACRAMENTO SSC | $2,273,382.00 |
| INVENTORY | LEVITZ SAN LEANDRO SSC | $3,947,735.72 |
| INVENTORY | LEVITZ SANTA CLARA SSC | $1,847,249.00 |
| INVENTORY | LEVITZ SMITHTOWN CLEARANCE | $182,278.13 |
| INVENTORY | LEVITZ STATEN ISLAND STORE | $169,573.78 |
| INVENTORY | LEVITZ TUKWILA SSC | $1,753,794.91 |
| INVENTORY | LEVITZ WILMINGTON, DE SSC | $237,211.66 |
| INVENTORY | LEVITZ YONKERS CLEARANCE | $65,246.90 |
| INVENTORY | LIVINGSTON STORE | $391,573.83 |
| INVENTORY | LYNNWOOD STORE | $283,136.83 |
| INVENTORY | MANASSAS VA WAREHOUSE | $1,963.25 |
| INVENTORY | MANCHESTER STORE | $215,528.19 |
| INVENTORY | MARINE PARK STORE | $199,750.44 |
| INVENTORY | MAYS LANDING STORE | $194,535.03 |
| INVENTORY | MESA CLEARANCE | $28.00 |
| INVENTORY | MESA STORE | $427,662.48 |
| INVENTORY | MIDDLETOWN STORE | $189,669.66 |
| INVENTORY | MILFORD CLEARANCE | $43,693.32 |

| Description | Store | Book Value |
|---|---|---|
| INVENTORY | MILFORD STORE | $308,935.72 |
| INVENTORY | MODESTO STORE | $264,629.09 |
| INVENTORY | NANUET CLEARANCE | $30,221.71 |
| INVENTORY | NANUET STORE | $371,745.29 |
| INVENTORY | NERE MASS WAREHOUSE | $22,956.59 |
| INVENTORY | NEWARK STORE | $257,622.53 |
| INVENTORY | NEWINGTON STORE | $164,099.55 |
| INVENTORY | NORTH CENTRAL CLEARANCE | $209,346.36 |
| INVENTORY | NORTH PHOENIX STORE | $301,405.48 |
| INVENTORY | NORTHRIDGE CLEARANCE | $419,843.72 |
| INVENTORY | NORTHRIDGE STORE | $282,543.60 |
| INVENTORY | NORWALK STORE | $194,084.00 |
| INVENTORY | ONTARIO STORE | $278,585.22 |
| INVENTORY | OREGON AVE PHILADELPHIA STORE | $198,783.27 |
| INVENTORY | OXNARD CLEARANCE | $172,644.78 |
| INVENTORY | OXNARD STORE | $308,549.18 |
| INVENTORY | PARAMUS CLEARANCE STORE | $54,014.18 |
| INVENTORY | PARAMUS STORE | $464,367.42 |
| INVENTORY | PEEKSKILL STORE | $223,624.61 |
| INVENTORY | PHILADELPHIA CLEARANCE | $64,112.72 |
| INVENTORY | PHOENIX STORE | $433,371.45 |
| INVENTORY | PINOLE STORE | $324,509.46 |
| INVENTORY | PLAINVILLE STORE | $271,647.93 |
| INVENTORY | PLYMOUTH MEETING STORE | $268,656.82 |
| INVENTORY | QUEENS CLEARANCE | $391,476.44 |
| INVENTORY | QUEENS STORE | $409,543.90 |
| INVENTORY | READING STORE | $449,069.51 |
| INVENTORY | RIVER EDGE CLEARANCE | $331,017.01 |
| INVENTORY | RIVER EDGE STORE | $343,020.25 |
| INVENTORY | ROBBINSVILLE WAREHOUSE | $13,319,295.24 |
| INVENTORY | ROHNERT PARK STORE | $320,157.62 |
| INVENTORY | ROOSEVELT FIELD CLEARANCE | $86,714.96 |
| INVENTORY | ROOSEVELT FIELD STORE | $485,146.81 |
| INVENTORY | ROSEMEAD STORE | $296,637.42 |
| INVENTORY | SACRAMENTO STORE | $446,637.28 |
| INVENTORY | SAN BERNARDINO CLEARANCE CTR | $714,514.35 |
| INVENTORY | SAN BERNARDINO STORE | $439,850.65 |
| INVENTORY | SAN CARLOS STORE | $368,787.71 |
| INVENTORY | SAN DIMAS STORE | $327,825.54 |
| INVENTORY | SAN JOSE STORE | $305,107.71 |
| INVENTORY | SAN LEANDRO STORE | $640,623.92 |
| INVENTORY | SANTA CLARA STORE | $600,906.98 |
| INVENTORY | SANTA CLARITA STORE | $179,138.18 |
| INVENTORY | SCOTTSDALE STORE | $275,721.18 |
| INVENTORY | SEAM TO LEVITZ MERC TRANSFER | $346,193.00 |
| INVENTORY | SHARUT WAREHOUSE | $5,913.00 |
| INVENTORY | SILVERDALE CLEARANCE | $59,865.17 |
| INVENTORY | SILVERDALE STORE | $368,069.44 |
| INVENTORY | SMITHTOWN CLEARANCE | $112,487.12 |

| Description | Store | Book Value |
|---|---|---|
| INVENTORY | SMITHTOWN STORE | $350,152.73 |
| INVENTORY | SO. SAN FRANCISCO SSC | $370,765.18 |
| INVENTORY | SO. SAN FRANCISCO STORE | $515,852.46 |
| INVENTORY | SOLO WAREHOUSE | $750.00 |
| INVENTORY | SOUTH SACRAMENTO/ELK GROVE ST | $287,354.09 |
| INVENTORY | SPECTRUM CROSSROADS STORE | $301,873.42 |
| INVENTORY | SPRINGFIELD STORE | $338,439.37 |
| INVENTORY | ST. PAUL STORE | $431,179.67 |
| INVENTORY | STAMFORD STORE | $283,498.77 |
| INVENTORY | STAR WAREHOUSE | $429,544.23 |
| INVENTORY | STOCKTON STORE | $289,134.85 |
| INVENTORY | TACOMA STORE | $345,749.54 |
| INVENTORY | TEMPE STORE | $335,540.96 |
| INVENTORY | THE COCO COLLECTION | $7,567.74 |
| INVENTORY | TIGARD STORE | $309,130.57 |
| INVENTORY | TORRANCE STORE | $283,660.13 |
| INVENTORY | TUKWILA CLEARANCE | $42,982.36 |
| INVENTORY | TUKWILA STORE | $433,775.32 |
| INVENTORY | TURANO - WEST COAST | $580,441.05 |
| INVENTORY | TURANO WAREHOUSE | $14,613.58 |
| INVENTORY | TURNBULL STORE | $151,977.69 |
| INVENTORY | UNION STORE | $135,523.38 |
| INVENTORY | UNITED PARCEL SERVICE | $1,605.09 |
| INVENTORY | VALLEY STREAM STORE | $120,500.05 |
| INVENTORY | VICTORVILLE STORE | $241,930.07 |
| INVENTORY | WALL TOWNSHIP CLEARANCE | $205,714.31 |
| INVENTORY | WALL TOWNSHIP STORE | $455,525.77 |
| INVENTORY | WEST COVINA STORE | $303,946.94 |
| INVENTORY | WEST LA STORE | $315,833.95 |
| INVENTORY | WILLOWBROOK CLEARANCE STORE | $64,953.91 |
| INVENTORY | WILLOWBROOK STORE | $383,205.88 |
| INVENTORY | WILMINGTON CLEARANCE | $850,423.26 |
| INVENTORY | WILMINGTON STORE | $329,619.69 |
| INVENTORY | WOODBRIDGE CLEARANCE | $271,592.67 |
| INVENTORY | WOODBRIDGE STORE | $384,823.77 |
| INVENTORY | YONKERS CLEARANCE CENTER | $91,588.22 |
| INVENTORY | YONKERS STORE | $376,237.73 |
| **TOTAL:** | | **$78,870,958.99** |

| Description | Location | Book Value |
|---|---|---|
| Capital Leases | Cerritos | $1,540,932.10 |
| Capital Leases | Huntington Beach | $234,122.32 |
| Capital Leases | Milford | $1,714,710.23 |
| Capital Leases | North Phoenix | $2,357,215.83 |
| Capital Leases | Pinole | $1,862,961.13 |
| Capital Leases | Rohnert Park | $825,255.90 |
| Capital Leases | Stockton | $1,159,306.68 |
| Capital Leases | Tacoma | $1,838,279.26 |
| Contruction In Progress | Adjustment to Leasehold | $2,911.46 |
| Contruction In Progress | Cherry Hill | $456,056.05 |
| Contruction In Progress | Fairfield | $572,596.00 |
| Contruction In Progress | Farmingdale | $46,207.48 |
| Contruction In Progress | Fulton | $17,600.91 |
| Contruction In Progress | Grand Concourse | $636,492.13 |
| Contruction In Progress | Harlem | $36,903.39 |
| Contruction In Progress | Holbrook | $49,920.00 |
| Contruction In Progress | Murrieta | $40,373.08 |
| Contruction In Progress | Staten Island | $1,266,231.37 |
| Contruction In Progress | Summerlin | $318,041.44 |
| Contruction In Progress | Valley Stream | $76,905.50 |
| Leasehold Improvement | Allentown Store | Unknown |
| Leasehold Improvement | Anaheim Store | Unknown |
| Leasehold Improvement | Arroyo Grande Store | Unknown |
| Leasehold Improvement | Bellevue Store | Unknown |
| Leasehold Improvement | Brea Union II Store | Unknown |
| Leasehold Improvement | Bridgewater Store | Unknown |
| Leasehold Improvement | Brooklyn Park Store | Unknown |
| Leasehold Improvement | Burnsville Store | Unknown |
| Leasehold Improvement | Cathedral City Store | Unknown |
| Leasehold Improvement | Cerritos Store | Unknown |
| Leasehold Improvement | Cheltenham Store | Unknown |
| Leasehold Improvement | Cherry Hill Store | Unknown |
| Leasehold Improvement | City of Industry Store | Unknown |
| Leasehold Improvement | Clackamas Store | Unknown |
| Leasehold Improvement | Claymont Store | Unknown |
| Leasehold Improvement | Commack CLR | Unknown |
| Leasehold Improvement | Concord Store | Unknown |
| Leasehold Improvement | Concourse Store | Unknown |
| Leasehold Improvement | Co-Op City Store | Unknown |
| Leasehold Improvement | Corona Store | Unknown |
| Leasehold Improvement | Deptford Store | Unknown |
| Leasehold Improvement | Downingtown Store | Unknown |
| Leasehold Improvement | Dublin Store | Unknown |
| Leasehold Improvement | East Brunswick Store | Unknown |
| Leasehold Improvement | Eatontown Store | Unknown |
| Leasehold Improvement | Facilities | Unknown |
| Leasehold Improvement | Fairless Hills Store | Unknown |
| Leasehold Improvement | Farmingdale Clearance | Unknown |
| Leasehold Improvement | Farmingdale Store | Unknown |

| Description | Location | Book Value |
|---|---|---|
| Leasehold Improvement | Fremont Store | Unknown |
| Leasehold Improvement | Fresno Store | Unknown |
| Leasehold Improvement | Fulton Street Store | Unknown |
| Leasehold Improvement | General | Unknown |
| Leasehold Improvement | Glendale, AZ Store | Unknown |
| Leasehold Improvement | Glendale, CA SSC | Unknown |
| Leasehold Improvement | Glendale Store | Unknown |
| Leasehold Improvement | Harlem Store | Unknown |
| Leasehold Improvement | Hatfield Store | Unknown |
| Leasehold Improvement | Hayward Store | Unknown |
| Leasehold Improvement | Henderson Store | Unknown |
| Leasehold Improvement | Huntington Beach SSC | Unknown |
| Leasehold Improvement | Huntington Beach Store | Unknown |
| Leasehold Improvement | Irvine/Tustin Store | Unknown |
| Leasehold Improvement | Jersey City Store | Unknown |
| Leasehold Improvement | Kent Warehouse | Unknown |
| Leasehold Improvement | King of Prussia Clearance | Unknown |
| Leasehold Improvement | King of Prussia Store | Unknown |
| Leasehold Improvement | Langhorne Store | Unknown |
| Leasehold Improvement | Langhorne Store | Unknown |
| Leasehold Improvement | Las Vegas Store | Unknown |
| Leasehold Improvement | Lawrenceville Store | Unknown |
| Leasehold Improvement | Levitz Enfield, CT SSC | Unknown |
| Leasehold Improvement | Levitz Farmingdale SSC Warehouse Sale | Unknown |
| Leasehold Improvement | Levitz Fresno SSC | Unknown |
| Leasehold Improvement | Levitz Hayward SSC | Unknown |
| Leasehold Improvement | Levitz Langhorne, PA SSC | Unknown |
| Leasehold Improvement | Levitz Las Vegas SSC | Unknown |
| Leasehold Improvement | Levitz Mesa SSC | Unknown |
| Leasehold Improvement | Levitz Middle Village SSC | Unknown |
| Leasehold Improvement | Levitz Northridge SSC | Unknown |
| Leasehold Improvement | Levitz Sacramento SSC | Unknown |
| Leasehold Improvement | Levitz San Leandro SSC | Unknown |
| Leasehold Improvement | Levitz Santa Clara SSC | Unknown |
| Leasehold Improvement | Levitz St. Paul SSC | Unknown |
| Leasehold Improvement | Levitz Tukwila SSC | Unknown |
| Leasehold Improvement | Levitz Willowbrook, NJ SSC | Unknown |
| Leasehold Improvement | Levitz Wilmington, DE SSC | Unknown |
| Leasehold Improvement | Levitz Woodbridge, NJ SSC | Unknown |
| Leasehold Improvement | Livingston Store | Unknown |
| Leasehold Improvement | Lynwood Store | Unknown |
| Leasehold Improvement | Marine Park Store | Unknown |
| Leasehold Improvement | Mays Landing Store | Unknown |
| Leasehold Improvement | Mesa Store | Unknown |
| Leasehold Improvement | Middletown Store | Unknown |
| Leasehold Improvement | Milford Clearance Store | Unknown |
| Leasehold Improvement | Milford Store | Unknown |
| Leasehold Improvement | Milwaukie SSC | Unknown |
| Leasehold Improvement | Mira Loma SSC | Unknown |

| Description | Location | Book Value |
|---|---|---|
| Leasehold Improvement | Modesto Store | Unknown |
| Leasehold Improvement | Nanuet Store | Unknown |
| Leasehold Improvement | Neward Store | Unknown |
| Leasehold Improvement | North Central Clearance | Unknown |
| Leasehold Improvement | North Phoenix Store | Unknown |
| Leasehold Improvement | Northridge Store | Unknown |
| Leasehold Improvement | Norwalk Store | Unknown |
| Leasehold Improvement | Ontario Store | Unknown |
| Leasehold Improvement | Oregon Ave Philadelphia Store | Unknown |
| Leasehold Improvement | Oxnard SSC | Unknown |
| Leasehold Improvement | Oxnard Store | Unknown |
| Leasehold Improvement | Paramus Store | Unknown |
| Leasehold Improvement | Phoenix Store | Unknown |
| Leasehold Improvement | Pinold Store | Unknown |
| Leasehold Improvement | Plainville Store | Unknown |
| Leasehold Improvement | Portland Store | Unknown |
| Leasehold Improvement | Queens Store | Unknown |
| Leasehold Improvement | Reading Store | Unknown |
| Leasehold Improvement | River Edge Store | Unknown |
| Leasehold Improvement | Rohnert Park Store | Unknown |
| Leasehold Improvement | Roosevelt Field Store | Unknown |
| Leasehold Improvement | Rosemead Store | Unknown |
| Leasehold Improvement | Sacramento Store | Unknown |
| Leasehold Improvement | San Bernadino SSC | Unknown |
| Leasehold Improvement | San Bernadino Store | Unknown |
| Leasehold Improvement | San Carlos Store | Unknown |
| Leasehold Improvement | San Dimas Store | Unknown |
| Leasehold Improvement | San Jose Store | Unknown |
| Leasehold Improvement | San Leandro Store | Unknown |
| Leasehold Improvement | Santa Clara Store | Unknown |
| Leasehold Improvement | Santa Clarita Store | Unknown |
| Leasehold Improvement | Scottsdale Store | Unknown |
| Leasehold Improvement | Silverdale Store | Unknown |
| Leasehold Improvement | Smithtown Store | Unknown |
| Leasehold Improvement | So. San Francisco SSC | Unknown |
| Leasehold Improvement | So. San Francisco Store | Unknown |
| Leasehold Improvement | South Sacramento/Elk Grove St | Unknown |
| Leasehold Improvement | Spectrum Crossroads Store | Unknown |
| Leasehold Improvement | Springfield Store | Unknown |
| Leasehold Improvement | St. Paul Store | Unknown |
| Leasehold Improvement | Stamford Store | Unknown |
| Leasehold Improvement | Stockton Store | Unknown |
| Leasehold Improvement | Tacoma Store | Unknown |
| Leasehold Improvement | Tempe Store | Unknown |
| Leasehold Improvement | Tigard Store | Unknown |
| Leasehold Improvement | Torrance Store | Unknown |
| Leasehold Improvement | Tukwila Store | Unknown |
| Leasehold Improvement | Turnbull Store | Unknown |
| Leasehold Improvement | Victorville Store | Unknown |

| Description | Location | Book Value |
|---|---|---|
| Leasehold Improvement | Wall Township Store | Unknown |
| Leasehold Improvement | West Covina Store | Unknown |
| Leasehold Improvement | West LA Store | Unknown |
| Leasehold Improvement | Willowbrook Clearance Store | Unknown |
| Leasehold Improvement | Willowbrook Store | Unknown |
| Leasehold Improvement | Wilmington Clearance | Unknown |
| Leasehold Improvement | Wilmington Store | Unknown |
| Leasehold Improvement | Woodbridge Store | Unknown |
| Leasehold Improvement | Yonkers Store | Unknown |
| Leasehold Interests | Anaheim | $1,431,238.01 |
| Leasehold Interests | Arroyo Grande | $173,248.79 |
| Leasehold Interests | Cerritos | $1,995,142.80 |
| Leasehold Interests | City of Industry | $2,041,288.54 |
| Leasehold Interests | Concord | $152,302.11 |
| Leasehold Interests | Corona | $652,938.66 |
| Leasehold Interests | Fairfield | $181,471.73 |
| Leasehold Interests | Fremont | $162,702.89 |
| Leasehold Interests | Fresno | $1,293,209.15 |
| Leasehold Interests | Fresno | $2,825,202.51 |
| Leasehold Interests | Glendale | $122,245.21 |
| Leasehold Interests | Glendale, AZ | $470,258.51 |
| Leasehold Interests | Huntington Beach | $2,205,743.00 |
| Leasehold Interests | Las Vegas | $84,029.71 |
| Leasehold Interests | Mesa | $2,049,266.92 |
| Leasehold Interests | Middle Village | $550,665.07 |
| Leasehold Interests | Milford | $439,270.90 |
| Leasehold Interests | Nesconset | $1,576,358.28 |
| Leasehold Interests | Noth Highland | $1,898,268.13 |
| Leasehold Interests | Paramus | $471,637.37 |
| Leasehold Interests | Phoenix | $631,838.27 |
| Leasehold Interests | Pinole | $302,272.66 |
| Leasehold Interests | Plainville | $21,416.73 |
| Leasehold Interests | Pleasenton | $846,810.94 |
| Leasehold Interests | Roosevelt Field | $4,425,828.24 |
| Leasehold Interests | San Bernardino | $542,482.12 |
| Leasehold Interests | San Dimas | $1,120,338.23 |
| Leasehold Interests | San Francisco | $10,314,681.59 |
| Leasehold Interests | San Leandro | $4,681,569.71 |
| Leasehold Interests | Santa Clara | $17,762.01 |
| Leasehold Interests | Tacoma | $151,097.45 |
| Leasehold Interests | Temple | $314,057.34 |
| Leasehold Interests | Tukwila | $693,156.13 |
| Leasehold Interests | Tukwila | $95,598.66 |
| Leasehold Interests | Whitehall | $674,163.05 |
| **TOTAL:** | | **$60,662,583.68** |

**In re: Levitz Furniture, LLC**                                     **Case No. 05-45198(BRL)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding claims secured by property of the debtor as of the date of filing of the petition. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests. List creditors in alphabetical order to the extent practicable. If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them jointly, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No:<br>See attached Schedule D | | | | | | | $ 201,080,372.18 | UNKNOWN |

|  |  |
|---|---|
| Subtotal (Total on this page) | **$201,080,372.18** |
| Total  (Report total also on Summary of Schedules) | **$201,080,372.18** |

**In re: Levitz Furniture, LLC**
**Case No. 05-45198**
Schedule D
Creditors Holding Secured Claims

| Creditor's Name | Codebtor | Address 1 | Address 2 | City | State | Zip | Date claim was incurred, nature of UCC Lien and description and market value of property subject to UCC Lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C&D Enterprises Unlimited | | 600 Old Hickory Road | Suite 102 | Lancaster | PA | 17601 | Letter of Credit | X | | | $146,318.64 | UNKNOWN |
| Canon Business Solutions Northeast | | P.O. Box 728 | | Park Ridge | NJ | 07565 | UCC Lien | X | X | X | UNKNOWN | UNKNOWN |
| GE Corporate Financial Services | | Attention: Levitz Account Manager | 201 Merritt 7, P.O. Box 5201 | Norwalk | CT | 06856-5201 | UCC Lien | X | X | X | UNKNOWN | UNKNOWN |
| GE Corporate Financial Services | X | Attention: Levitz Account Manager | 201 Merritt 7, P.O. Box 5201 | Norwalk | CT | 06856-5201 | Revolving Credit Facility | | | | $54,808,293.00 | UNKNOWN |
| International Fidelity Insurance Company | | Attn: Irene Martins Assistant Secretary | One Newark Center 20th Floor | Newark | NJ | 07102 | Letter of Credit | X | | | $50,000.00 | UNKNOWN |
| LaSalle Bank National Association as Trustee for Morgan Stanley Capital I Inc. Commercial | | Mortgage Pass Through Certificates Series 2004-1Q7 | 1320 Willow Pass Road Suite 210 | Concord | CA | 94520 | Letter of Credit | X | | | $1,092,206.00 | UNKNOWN |
| Morgan Stanley Mortgage Capital, Inc. | | 1221 Avenue of the Americas | | New York | NY | 10020 | Letter of Credit | X | | | $781,625.00 | UNKNOWN |
| Pinnacle Flooring, L.L.C. | | 400 Rella Boulevard | Suite 123 | Montebello | NY | 10901 | UCC Lien | X | X | X | UNKNOWN | UNKNOWN |
| The Travelers Indemnity Company | | Credit Risk Management Attn: R Thomas Coffey | One Tower Equre - 10 CR | Hartford | CT | 06183 | Letter of Credit | X | | | $5,068,640.00 | UNKNOWN |
| Travelers Casualty and Surety Company | | Attn: Collateral Processing National Resources | HO Bond 3PB | Hartford | CT | 06183-9062 | Letter of Credit | X | | | $74,000.00 | UNKNOWN |
| Travelers Casualty and Surety Company | | Attn: Collateral Processing National Resources | HO Bond 3PB | Hartford | CT | 06183-9062 | Letter of Credit | X | | | $74,258.42 | UNKNOWN |
| Travelers Casualty and Surety Company | | Attn: Collateral Processing National Resources | HO Bond 3PB | Hartford | CT | 06183-9062 | Letter of Credit | X | | | $174,000.00 | UNKNOWN |
| Travelers Casualty and Surety Company | | One Tower Square, HO Bond 3FB | | Hartford | CT | 06183-9062 | Letter of Credit | X | | | $291,920.00 | UNKNOWN |
| US Bank Corporate Trust Services | X | 100 Wall St, Suite 1600 | | New York | NY | 10005 | Class A 12.5% Senior Secured Notes | X | | | $105,694,444.44 | UNKNOWN |
| US Bank Corporate Trust Services | X | 100 Wall St, Suite 1600 | | New York | NY | 10005 | Class B 15% Senior Secured Notes w/ 2.5% Paid-in-Kind Interest | X | | | $32,391,666.68 | UNKNOWN |
| Warm Springs Promenade LLC | | 3333 New Hyde Park Road Suite 100 | | New Hyde Park | NY | 11042 | Letter of Credit | X | | | $433,000.00 | UNKNOWN |
| **TOTAL:** | | | | | | | | | | | **$201,080,372.18** | **UNKNOWN** |

FORM B6E (04/04)

**In re: Levitz Furniture, LLC**                                              **Case No. 05-45198(BRL)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name and mailing address, including zip code, and account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them jointly, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Repeat this total also on the Summary of Schedules.

☑ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(2).

☐ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,000* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(3).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $4,925* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(5).

☐ **Deposits by individuals**
Claims of individuals up to $2,225* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(6).

☐ **Alimony, Maintenance, or Support**
Claims of a spouse, former spouse, or child of the debtor for alimony, maintenance, or support, to the extent provided in 11 U.S.C. § 507(a)(7).

☐ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

*Amounts are subject to adjustment on April 1, 2007 and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**In re: Levitz Furniture, LLC**                                    **Case No. 05-45198(BRL)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| NONE | | | | | | | | |

|  | |
|---|---|
| Subtotal (Total on this page) | $0.00 |
| Total  (Report total also on Summary of Schedules) | $0.00 |

**In re: Levitz Furniture, LLC**                                             **Case No. 05-45198(BRL)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them jointly, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| See attached Schedule F | | | | | | | $ 86,897,172.45 |

|  |  |
|---|---|
| Subtotal (Total on this page) | **$86,897,172.45** |
| Total  (Report total also on Summary of Schedules) | **$86,897,172.45** |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Type of Claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125th Street Gateway Ventures LLC | | 2080 Lexington Ave | | New York | NY | 10035 | | Trade Claim | | | | | $47,074.54 |
| 30 Fps Productions, Inc. | | 111 Glen Street | | Glen Cove | NY | 11542 | | Trade Claim | | | | | $32,171.45 |
| 41 Grand Ave., LLC | | 574 Grand Ave. | | Englewood | NJ | 07631 | | Trade Claim | | | | | $6,127.66 |
| 6000 S Corporation | | 43801 Osgood Road | | Fremont | CA | 94539 | | Trade Claim | | | | | $36,425.71 |
| 8812 Queens Blvd L.L.C. | | 421 Seventh Ave. 15th Flr. | | New York | NY | 10001 | | Trade Claim | | | | | $8,721.77 |
| 99 Federal Road LLC | c/o Hawley Realty | 30 Germantown | | Danbury | CT | 06810 | | Trade Claim | | | | | $49,527.29 |
| A-1 Shower Door Glass Company | | 987 E. El Camino Rd. | | Sunnyvale | CA | 94087 | | Trade Claim | | | | | $100.00 |
| Aa Gardening & Landscape | | 22334 -123 Place S.E | | Kent | WA | 98031 | | Trade Claim | | | | | $816.00 |
| Aaa Portable Restroom Company | | PO Box 1767 | | Ontario | CA | 91762 | | Trade Claim | | | | | $321.56 |
| Aar Realty | | Lenox Hill Station | PO Box 334 | New York | NY | 10021 | | Trade Claim | | | | | $13,500.00 |
| Abc Svs Of L.I. Inc. | | PO Box 115 | | Coram | NY | 11727 | | Trade Claim | | | | | $271.57 |
| About Time Snow Removal | | 410 Brendwood Dr. | | Langhorne | PA | 19047 | | Trade Claim | | | | | $57,694.00 |
| Access Air LLC | | 24 Brock Street Unit #3 | | North Haven | CT | 06473 | | Trade Claim | | | | | $19,018.62 |
| Access Temporaries,Inc. | | PO Box #768-Midtown Station | | New York | NY | 10018 | | Trade Claim | | | | | $3,919.50 |
| Accurate Heating Inc. | | PO Box 2276 | | Clackamas | OR | 97015 | | Trade Claim | | | | | $239.00 |
| Ace Global Trading Ltd | | 921 Conklin Street | | Farmingdale | NY | 11735 | | Trade Claim | | | | | $42,228.07 |
| Acklinis Original Building, L.L.C. | | 187 Millburn Ave. Suite 6 | | Millburn | NJ | 07041 | | Trade Claim | | | | | $127,958.00 |
| Active Media Services, Inc. | | 1 Blue Hill Plaza PO Box 1705 | | Pearl River | NY | 10965 | | Trade Claim | | | | | $353,402.70 |
| Ada Brown | | 4052 Farris Lane | | El Sobrante | CA | 94803 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Adecco Employment Services | | PO Box 371084 | | Pittsburgh | PA | 15250-7084 | | Trade Claim | | | | | $285.15 |
| Adesso | | 21 Penn Plaza Suite 909 | | New York | NY | 10001 | | Trade Claim | | | | | $12,131.80 |
| Adplex Rhodes | | Dept# 276901 PO Box 67000 | | Detroit | MI | 48267-2769 | | Trade Claim | | | | | $849,368.43 |
| Adsend Associated Press | | PO Box 4286 Grand Central Station | | New York | NY | 10163 | | Trade Claim | | | | | $7,566.00 |
| Adt Security Systems Inc | | PO Box 371994 | | Pittsburgh | PA | 15250-7994 | | Trade Claim | | | | | $114,152.76 |
| Advance Relocation & Storage | dba Advance Commercial Movers | 195 Sweet Hollow Rd | | Old Bethpage | NY | 11804 | | Trade Claim | | | | | $19,045.99 |
| Advo, Inc. | | One Targeting Centre | | Windsor | CT | 06095 | | Trade Claim | | | | | $191,055.29 |
| Afa Protective Systems, Inc. | | 155 Michael Drive | | Syosset | NY | 11791 | | Trade Claim | | | | | $20,690.80 |
| Afflink | | 3585 Atlanta Ave. | Attn: Lockbox 930751 | Hapeville | GA | 30354 | | Trade Claim | | | | | $73,927.55 |
| Air Management Systems Inc | | 16215 Nw 15th Avenue | | Miami | FL | 33169 | | Trade Claim | | | | | $19,035.00 |
| Air Management Systems West | | 3154 East La Palma Ave Unit C | | Anaheim | CA | 92806 | | Trade Claim | | | | | $4,305.57 |
| Airgas Safety Inc. | | W3645 Airgas Safety PO Box 7777 | | Philadelphia | PA | 19175-3645 | | Trade Claim | | | | | $5,561.20 |
| Aishe Beselica | | 99 52 66Th Road | | Rego Park | NY | 11374 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Aj Squared Security | | PO Box 461 | | Merrick | NY | 11566-0481 | | Trade Claim | | | | | $24,346.95 |
| Alan J. And Shirly Silvers Partnership | c/o Maureen Zucker | 3530 Mystic Point Drive Apt 2905 | | Aventura | FL | 33180 | | Trade Claim | | | | | $32,950.00 |
| Alarm Tech | | 346 Wheeler Road | | Hauppauge | NY | 11788 | | Trade Claim | | | | | $1,643.50 |
| Alex Rodriguez | | 1831 Rosedale Ave. | | Colton | CA | 92324 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Alfred & Joan Basile | | 44 Grey Avenue | | Allendale | NJ | 07652 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Alison Pisercik | | 44 Wyncrest Lane | | Tinton Falls | NJ | 07753 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Alison Pisercik | C/O Schibell & Mennie, Llc | 1806 Hwy. 35 South | | Ocean | NJ | 07712 | | Potential/Pending Litigation | | X | X | X | Unknown |
| All Battery Sales & Service | | 727 134Th St Sw | | Everett | WA | 98204-6305 | | Trade Claim | | | | | $2,467.67 |
| All Cities Private Security, Inc. | | 14623 Hawthorne Blvd. Ste# 206 | | Lawndale | CA | 90260 | | Trade Claim | | | | | $23,008.12 |
| All City Gardening & Maintenance | | PO Box 1704 | | Gilbert | AZ | 85299 | | Trade Claim | | | | | $600.00 |
| All Pro-Carpet Co, Inc | | 1111 Route 110 | | Farmingdale | NY | 11735 | | Trade Claim | | | | | $238,841.10 |
| All Seasons Maintenance Services | | 1112 174Th Ave | | New Richmond | WI | 54017 | | Trade Claim | | | | | $2,376.81 |
| Alliance Data Systems, Inc. | | PO Box 841133 | | Dallas | TX | 75284-1133 | | Trade Claim | | | | | $23,237.60 |
| Allied Office Products | | PO Box 31527 | | Hartford | CT | 06150 | | Trade Claim | | | | | $261.55 |
| Amato Air Inc. | | 2621 Green River Rd. | | Corona | CA | 91720 | | Trade Claim | | | | | $290.00 |
| Amber Mcshan | | 2544 Flatbush Ave. | | Brooklyn | NY | 11234 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Amec Earth & Environmental Inc | | 1405 West Auto Drive | | Tempe | AZ | 85284-1016 | | Trade Claim | | | | | $45,302.96 |
| American Color Graphis | | 100 Winners Circle | | Brentwood | TN | 37027 | | Potential/Pending Litigation | | X | X | X | Unknown |
| American Locksmiths | | 147 Main Street | | Nanuet | NY | 10954 | | Trade Claim | | | | | $145.80 |
| American Mirror | | 602 East Stuart Drive | Po Box 1277 | Galax | VA | 24333 | | Trade Claim | | | | | $49,322.97 |
| Amerigas - Lake Ronkonkoma Ny | | PO Box 371473 | | Pittsburgh | PA | 15250-7473 | | Trade Claim | | | | | $9.90 |
| Amisco Industries Ltd | | 33. 5Th Street PO Box 250 | L'Islet | Quebec, Canada | | G0R 2C0 | Canada | Trade Claim | | | | | $318,556.75 |
| Amped Electric, Inc. | | PO Box  722 | | Redlands | CA | 92373 | | Trade Claim | | | | | $7,800.00 |
| Ana Aviles | | 425 Cumberland Street | | Brooklyn | NY | 11238-1543 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Ana Aviles | | 542 Cumberland Street | | Brooklyn | NY | | | Potential/Pending Litigation | | X | X | X | Unknown |
| Ang Newspapers | | PO Box 28984 | | Oakland | CA | 94604-8984 | | Trade Claim | | | | | $88,773.15 |
| Angela Martinelli | C/O Ernest J. Buccio, Jr. | 2112 Walnut Street | | Philadelphia | PA | 19103 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Anise & Anise | Ruth Klein | 2974 Kennedy Blvd. | | Jersey City | NJ | 07306 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Anita Tellez & Her Atty Of Record | | Susan J. Hartley & Robert A. Miller | 2529 Foothill Blvd Suite 105 | La Crescenta | CA | 91314 | | Potential/Pending Litigation | | X | X | X | Unknown |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Type of Claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Anita Tellez & Her Atty Of Record | | Susan J. Hartley & Robert A. Miller | 2529 Foothill Blvd Suite 105 | La Crescenta | CA | 91314 | | Trade Claim | | | | | $3,361.00 |
| Antoinette Mancuso | | 14 Herdman Court | | Middle Island | NY | 11953 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Apollo Flag Co. | | 465 Route 46 West | | Totowa | NJ | 07512 | | Trade Claim | | | | | $399.90 |
| Applied Printing Tech. Inc. | | 1504 N. Greenville Ave., Ste# 100 | | Allen | TX | 75002 | | Trade Claim | | | | | $2,365.42 |
| Aps - Arizona Public Service Co. | | PO Box 2907 | | Phoenix | AZ | 85062-2907 | | Trade Claim | | | | | $11,339.03 |
| Aqua New Jersey Inc. | | 10 Black Forest Road | | Hamilton | NJ | 08691 | | Trade Claim | | | | | $2,651.90 |
| Aqua Pennsylvania, Inc. | | PO Box 41519 | | Philadelphia | PA | 19101-1519 | | Trade Claim | | | | | $912.05 |
| Arrow Plumbing And Drain Clean Co. | | 1813 E Cornwall St | | Philadelphia | PA | 19134 | | Trade Claim | | | | | $1,533.82 |
| Arrow Power Sweeping, Inc. | | PO Box 23076 | | Sam Bernardino | CA | 92406 | | Trade Claim | | | | | $70.00 |
| Ashwood Lawn & Yard Service Inc. | | 14845 Sw Murray Schools Dr. Pmb 109 Suite 110 | | Beaverton | OR | 97007 | | Trade Claim | | | | | $883.07 |
| Asi/Vendlink LLC | | 210 Adams Blvd | | Farmingdale | NY | 11735 | | Trade Claim | | | | | $1,909.71 |
| Asmeret Belai | | 7256 Alpine Frost | | Sacramento | CA | 95823 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Aspen Management Group, Inc. | | 8335 Winnetka Ave Suite 119 | | Canoga Park | CA | 91306 | | Trade Claim | | | | | $660.95 |
| At Systems Northwest Inc. | Attn Accounts Receivable | PO Box 15017 | | Los Angeles | CA | 90015-5017 | | Trade Claim | | | | | $47.92 |
| At&T | | PO Box 277019 | | Atlanta | GA | 30384-7019 | | Trade Claim | | | | | $3,181.00 |
| Atc Voice/Data Inc. | | PO Box 252 | | Atlantic Highlands | NJ | 07716 | | Trade Claim | | | | | $444.14 |
| Atlantic City Electric | | PO Box 4875 | | Trenton | NJ | 08650 | | Trade Claim | | | | | $4,754.78 |
| Atlantic Mechanical Corp. | | 120C East Jefryn Blvd. | | Deer Park | NY | 11729 | | Trade Claim | | | | | $57,679.15 |
| Audio Mixers, Inc. | | 148 Madison Ave., 10Th Fl. | | New York | NY | 10016 | | Trade Claim | | | | | $18,627.01 |
| Auditor-Controller  Dcss | | PO Box 2399 | | Martinez | CA | 94553 | | Trade Claim | | | | | $262.16 |
| Auditory Communications Corp | | 4541 N. Prospect Rd. Suite 101 | | Peoria Heights | IL | 61616-6489 | | Trade Claim | | | | | $800.00 |
| Audrey Grovetski | | 235 Tremont Street | Unit A5 | New Britain | CT | 06051 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Aurea Santiago | | 1692 Story Ave. #D | | Bronx | NY | 10479 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Austin | | 835 Marconi Avenue | | Ronkonkoma | NY | 11779 | | Trade Claim | | | | | $21,688.54 |
| Automatic Communications Alarm Co. | | 93 East Somerset Street | | Raritan | NJ | 08669 | | Trade Claim | | | | | $1,000.64 |
| Banner Advertising | | 2208 N. Swing Lane | | Liberty Lake | WA | 99019 | | Trade Claim | | | | | $366,899.59 |
| Barr Engineering Inc. | | 12612 Clark Street | | Santa Fe Springs | CA | 90670-3950 | | Trade Claim | | | | | $27,989.53 |
| Bassett Furn. Ind., Inc. | | PO Box 890544 | | Charlotte | NC | 28289-0544 | | Trade Claim | | | | | $1,470.00 |
| Bassett Furniture Ind | | PO Box 890544 | | Charlotte | NC | 28289-0544 | | Trade Claim | | | | | $906.67 |
| Bassett Mirror Company | | PO Box 60756 | | Charlotte | NC | 28260 | | Trade Claim | | | | | $425,506.94 |
| Bay Alarm | | PO Box 30520 | | Los Angeles | CA | 90030-0520 | | Trade Claim | | | | | $333.25 |
| Bay Plaza Community Center, LLC | | PO Box 209 | | Laurel | NY | 11948 | | Trade Claim | | | | | $111,807.37 |
| Bayard Advertising Agency, Inc. | | General Post Office PO Box 5158 | | New York | NY | 10087-5158 | | Trade Claim | | | | | $2,791.10 |
| Bbrg, Inc. | | PO Box 647 1664 Old Country Rd. | | Plainview | NY | 11803 | | Trade Claim | | | | | $52,645.78 |
| Beata Cimoch | | 256 Farber Dive | | West Babylon | NY | 11704 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Bel Air Lighting | | 8238 Lankershim Blvd. | | N Hollywood | CA | 91605 | | Trade Claim | | | | | $98,364.80 |
| Bellsouth | | PO Box 70807 | | Charlotte | NC | 28272-0807 | | Trade Claim | | | | | $323.52 |
| Benchcraft LLC | | PO Box 6003 | | Morristown | TN | 37815 | | Trade Claim | | | | | $952,935.92 |
| Benderson-/Wainberg Assoc L.P. | Dept. 592004W50172 | PO Box 931572 | | Cleveland | OH | 44193 | | Trade Claim | | | | | $10,830.21 |
| Beneficial Credit Services | | 1421 Kristina Way | | Chesapeake | VA | 23320 | | Trade Claim | | | | | $1,260.98 |
| Ben'S Kosher Deli & Restaurant Inc. | | 47 West Nicholai Street | | Hicksville | NY | 11801-8305 | | Trade Claim | | | | | $188.51 |
| Berg Equipment & Scaffolding Co., Inc | | 2130 East "D" Street | | Tacoma | WA | 98421 | | Trade Claim | | | | | $198.02 |
| Berkline, LLC | | PO Box 6003 | | Morristown | TN | 37816 | | Trade Claim | | | | | $5,741,054.64 |
| Berkshire/Dresher/Jb Ross | | PO Box 198747 | | Atlanta | GA | 30384-8747 | | Trade Claim | | | | | $231,510.65 |
| Beryl Booth | | 2642 Sorrento Rd. | | Philadelphia | PA | 19131 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Beryl Booth | C/O Kreithen Baron & Carpey | Tenth Floor 1201 Chesnut Street | | Philadelphia | PA | 19107 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Best Packing Supply Inc. | | 14103 Brighton Ave PO Box 3288 | | Gardena | CA | 90247-1488 | | Trade Claim | | | | | $7,061.00 |
| Best Way Exterminating Inc | | 1612 Neptune Ave 2Nd Floor | | Brooklyn | NY | 11224 | | Trade Claim | | | | | $650.26 |
| Best Western Woodbury Inn | | 7940 Jericho Tpke | | Woodbury | NY | 11797 | | Trade Claim | | | | | $1,768.16 |
| Better Business Bureau Of Central/Nor | | 4428 N. 12Th Street | | Phoenix | AZ | 85308 | | Trade Claim | | | | | $970.00 |
| Better Business Bureau Of New Jersey | | 1700 Whitehorse Hamilton Square Road Suite D-5 | | Trenton | NJ | 08690-3596 | | Trade Claim | | | | | $2,100.00 |
| Bill A Imbesi | | 1429 Brannon Avenue | | Modesto | CA | 95350 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Bina Realty Co. | | 200 Winston Dr. Suite 221 | | Cliffside Park | NJ | 07010 | | Trade Claim | | | | | $620.67 |
| Bjm Promotions, Inc. | | 190 Blydenburgh Road | | Islandia | NY | 11749 | | Trade Claim | | | | | $9,872.93 |
| Bk Gourmet At Hidden Ridge | | 635 Jericho Turnpike | | Syosset | NY | 11791 | | Trade Claim | | | | | $2,704.57 |
| Bl Trading, Inc. | | 145 Webster Street Suite A | | Hanover | MA | 02339 | | Trade Claim | | | | | $9,468.87 |
| Blank Aschkenasy Properties LLC | | 300 Conshohocken State Rd. Suite 360 | | W. Conshohocken | PA | 19428-2949 | | Trade Claim | | | | | $87,977.00 |
| Blazen LLC | C O Elaine Mcdonald | 19218 94Th Ave West | | Edmunds | WA | 98020 | | Trade Claim | | | | | $40,367.58 |
| Bliss Exterminator Company | | 49 West 37Th Street | | New York | NY | 10018 | | Trade Claim | | | | | $181.36 |

In re: Levitz Furniture, LLC
**Case No. 05-45198**
Schedule F
Creditors Holding Unsecured Claims

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Type of Claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bobby Armer | | 2311 N Highland Avenue | | Fresno | CA | 93727 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Bormioli Rocco Glass Co Inc | | 41 Madison Ave 17Th Floor | | New York | NY | 10010 | | Trade Claim | | | | | $1,016.26 |
| Borough Of River Edge | | River Edge Police Dept. 705 Kinderkamack Rd. | | River Edge | NJ | 07661 | | Trade Claim | | | | | $400.00 |
| Botanical Silk Accents, Inc. | | 3521 Memorial Highway | | Mandan | ND | 58554 | | Trade Claim | | | | | $56,251.30 |
| Bowco Laboratories, Inc. | | 75 Freeman St. PO Box 1219 | | Woodbridge | NJ | 07095-1219 | | Trade Claim | | | | | $1,590.00 |
| Brink'S Incorporated | | File # 52005 | | Los Angeles | CA | 90074-2005 | | Trade Claim | | | | | $759.39 |
| Brittan Corners Shopping Center LLC | In C/O Davila Group Inc. | 718 University Ave Suite 115 | | Los Gatos | CA | 95032 | | Trade Claim | | | | | $43,292.09 |
| Broad St. Community Newspapers | | 2512 Metropolitan Dr. | | Trevose | PA | 19053 | | Trade Claim | | | | | $6,050.00 |
| Broadcast Music Inc | | PO Box 406741 | | Atlanta | GA | 30384-6741 | | Trade Claim | | | | | $1,718.14 |
| Broehl'S Lawn Maint Inc | | 10-14Th Street Suite A | | North Brunswick | NJ | 08902 | | Trade Claim | | | | | $1,749.00 |
| Brookwood Furn | | PO Box 540 | | Pontotoc | MS | 388630000 | | Trade Claim | | | | | $1,180,444.21 |
| Bros Cummings Pereira LLC | Anna P Pereira Esq | 17 Academy Street | Suite 1200 | Newark | NJ | 07102 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Bruce Bochenek Sales | | 7318 West 90Th Street | | Bridgeview | IL | 60455 | | Trade Claim | | | | | $383.55 |
| Bruce Bochenek Sales, Inc. | | 7318 West 90Th Street | | Bridgeview | IL | 60455 | | Trade Claim | | | | | $5,265.44 |
| Bruce Lachance | C/O Applebaum Law Firm | The Minnesota Bldg. 46 E. 4Th Street #1030 | | St. Paul | MN | 55101 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Bruce Lachance | | 10948 Sumter Ave.N. | | Champlin | MN | 55316 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Bruce N Brown | | 39 Hunters Circle | | Lebanon | NJ | 08833 | | Trade Claim | | | | | $7,942.20 |
| Bruce Thomas Tyrell | | 2835 Century Lanea63 | | Bensalem | PA | 19020 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Bucks County Courier Times | | 8400 Route 13 | | Levittown | PA | 19057-5117 | | Trade Claim | | | | | $64,312.77 |
| Building Comfort Servics, Inc. | | 5781 Schaefer Avenue | | Chino | CA | 91710 | | Trade Claim | | | | | $2,141.52 |
| Burke & Potenza | | 161 Madison Avenue PO Box 2037 | | Morristown | NJ | 07962-2037 | | Trade Claim | | | | | $6,500.00 |
| Burke Supply Co Inc | | Brooklyn Navy Yard 63 Flushing Ave., Unit 293 | | Brooklyn | NY | 11205 | | Trade Claim | | | | | $2,167.74 |
| Bush Ind Inc | | PO Box 129 | | Jamestown | NY | 14702-0129 | | Trade Claim | | | | | $749,187.00 |
| C & A Silkoff | | 93 Deepwood Rd | | Easton | CT | 06612 | | Trade Claim | | | | | $35,247.44 |
| C & D Enterprises Unlimited | | 600 Olde Hickory Road Suite 102 | | Lancaster | PA | 17601 | | Trade Claim | | | | | $45,553.24 |
| C&C Distribution | | 4343 Whitaker Ave | | Philadelphia | PA | 19124 | | Trade Claim | | | | | $3,303.60 |
| Cablevision Lightpath, Inc. | | PO Box 360111 | | Pittsburgh | PA | 15251-6111 | | Trade Claim | | | | | $2,736.37 |
| California Water Service Company | | PO Box 940001 | | San Jose | CA | 95194 | | Trade Claim | | | | | $678.59 |
| California-American Water Company | | PO Box 7150 | | Pasadena | CA | 91109-7150 | | Trade Claim | | | | | $1,221.15 |
| Camden County Mua | | PO Box 1105 | | Bellmawr | NJ | 08099-5105 | | Trade Claim | | | | | $203.08 |
| Canon Business Solutions- East, Inc. | | PO Box 7247-0322 | | Philadelphia | PA | 19170-0322 | | Trade Claim | | | | | $473.21 |
| Canon Financial Services, Inc. | | PO Box 4004 | | Carol Stream | IL | 60197-4004 | | Trade Claim | | | | | $1,396.93 |
| Canyon Electric Company,Inc. | | PO Box 363369 | | N.Las Vegas | NV | 89036-7369 | | Trade Claim | | | | | $222.50 |
| Cape Craftsmen, Inc. | | 305 Raleigh St. | | Wilmington | NC | 28412 | | Trade Claim | | | | | $14,415.86 |
| Capital Sweeper Service | | PO Box 1110 | | Rancho Murieta | CA | 95683-1110 | | Trade Claim | | | | | $295.00 |
| Capitol Signs & Service, Inc. | | 61 Cabot Street | | W.Babylon | NY | 11740 | | Trade Claim | | | | | $219,910.18 |
| Carat | | 2450 Colorado Ave., Ste# 300 East | | Santa Monica | CA | 90404 | | Trade Claim | | | | | $3,625,340.96 |
| Cardinal Products Inc. | | 50 Boening Plaza | | Farmingdale | NY | 11735 | | Trade Claim | | | | | $1,776.72 |
| Caressa Moody | | 226 Custer Avenue | | Newark | NJ | | | Potential/Pending Litigation | | X | X | X | Unknown |
| Caressa Moody | | 650 Park Ave | | East Orange | NJ | | | Potential/Pending Litigation | | X | X | X | Unknown |
| Carlos Elenes | | 1122 98Th Ave | | Oakland | CA | 94603 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Carol Marmorek | | 920 Castlewood Dr. | | Los Gatos | CA | 95032 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Carol Marmorek | C/O Robert R. Winch & Edward D. Clements | 595 Park Avenue Ste. 101 | | San Jose | CA | 95118 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Carrier Corporation | | PO Box 905303 | | Charlotte | NC | 28290-5303 | | Trade Claim | | | | | $1,411.32 |
| Carrier Corportion | | PO Box# 905303 | | Charlotte | NC | 28290-5303 | | Trade Claim | | | | | $15,449.74 |
| Casey Grosso | | 200 Weskora Rd. | | Yorktown Heights | NY | 10598 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Catherine Landherr | | 55 Eagle Ridge Way | | Nanuet | NY | 10954 | | Trade Claim | | | | | $15,520.00 |
| Cba Industries, Inc. | | 50 Eisenhower Drive PO Box 917 | | Paramus | NJ | 07653-0917 | | Trade Claim | | | | | $109,212.21 |
| Cca International | | 328 Thomas Street | | Newark | NJ | 07114 | | Trade Claim | | | | | $3,089.50 |
| Cdw Direct, LLC | | PO Box 75723 | | Chicago | IL | 60675-5723 | | Trade Claim | | | | | $455.17 |
| Centerpoint Energy Minnegasco | | PO Box 1297 | | Minneapolis | MN | 55440-1297 | | Trade Claim | | | | | $48.17 |
| Central Delivery Service Inc | | Caller Service #105100 | | Tucker | GA | 30085-5100 | | Trade Claim | | | | | $819.84 |
| Central Parking System | | 300 Livingston & Bond | | Brooklyn | NY | 11217 | | Trade Claim | | | | | $170.00 |
| Central Transport Intl. Inc. | | PO Box 33299 | | Detroit | MI | 48232 | | Trade Claim | | | | | $2,224.73 |
| Cerritos Best Plaza, LLC | C/O Barco Real Estate Mgmt. | 1545 N. Verdugo Rd., Suite 115 | | Glendale | CA | 91208 | | Trade Claim | | | | | $116,493.00 |
| Ch20, Inc.-Arizona | | 8820 Old Hwy 99 Se | | Olympia | WA | 98501 | | Trade Claim | | | | | $458.50 |
| Champion Landscape Maintenance | | 214 Argonne Avenue | | Long Beach | CA | 90803 | | Trade Claim | | | | | $3,195.00 |
| Chardan Inc. | | 58-29 48Th Street | | Maspeth | NY | 11378 | | Trade Claim | | | | | $27,421.00 |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Type of Claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cherry Hill Self Storage, LLC | | 468 Industrial Way West | | Eatontown | NJ | 07724 | | Trade Claim | | | | | $69,217.00 |
| Cheryl H Rinehart | | 5 Caldwell Circle | | Newtown | PA | 18940 | | Potential/Pending Litigation | | | | | Unknown |
| Cheryl A Rinehart | C/O Robert C. Keller & Assoc. | 7600 West Chester Pile 2Nd Fl West | | Upper Darby | PA | 19082 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Cheryl Rinehart & | Leonard K. Hill And Assoc | 7600 West Chester Pike | | Upper Darby | PA | 19082 | | Trade Claim | | | | | $7,500.00 |
| Cheryl Rogers Taylor | | 1456 Sunrise Circle South | | Upland | CA | 91784 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Chris Sakellis | C/O Mary J Shea Esq | 2100 Lakeshore Ave Ste A | | Oakland | CA | 94606-1123 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Cingular - Wireless | | PO Box 6444 | | Carol Stream | IL | 60197 | | Trade Claim | | | | | $5,083.88 |
| Cingular  Wireless. | | PO Box 54360 | | Los Angeles | CA | 90054-0360 | | Trade Claim | | | | | $666.07 |
| Citicorp Vendor Finance, Inc. | | PO Box 7247-0322 | | Philadelphia | PA | 17170-0322 | | Trade Claim | | | | | $2,376.82 |
| City Of Anaheim | | PO Box 3069 201 South Anaheim Blvd | | Anaheim | CA | 92803-3069 | | Trade Claim | | | | | $8,586.60 |
| City Of Arroyo Grande | | Utility Billing PO Box 550 | | Arroyo Grande | CA | 93420 | | Trade Claim | | | | | $206.71 |
| City Of Bellevue - Utilities | | PO Box 90025 | | Bellevue | WA | 98009-9025 | | Trade Claim | | | | | $932.20 |
| City Of Brea | | PO Box 2237 | | Brea | CA | 92822-2237 | | Trade Claim | | | | | $32.87 |
| City Of Cerritos | | PO Box 3127 | | Cerritos | CA | 90703-3127 | | Trade Claim | | | | | $837.75 |
| City Of Corona - Utility Billing | | PO Box 950 | | Corona | CA | 92878-0940 | | Trade Claim | | | | | $576.06 |
| City Of Covina-Utility | | 125 East College Street | | Covina | CA | 91723-2199 | | Trade Claim | | | | | $323.14 |
| City Of Glendale | | PO Box 500 | | Glendale | AZ | 85311-500 | | Trade Claim | | | | | $143.31 |
| City Of Glendale - Water & Power | | PO Box 51462 | | Los Angeles | CA | 90051-5762 | | Trade Claim | | | | | $9,448.49 |
| City Of Hayward(Police Dept-Alarm De | | 300 West Winton Ave | | Hayward | CA | 94544 | | Trade Claim | | | | | $50.00 |
| City Of Huntington Beach | | PO Box 711 | | Huntington Beach | CA | 92648 | | Trade Claim | | | | | $1,903.00 |
| City Of Huntington Beach-Water Billing | | PO Box 711 | | Huntington Beach | CA | 92648 | | Trade Claim | | | | | $356.84 |
| City Of Little Canada | | 515 East Little Canada Road | | St. Paul | MN | 55117 | | Trade Claim | | | | | $405.63 |
| City Of Lynnwood | | PO Box 5008 | | Lynnwood | WA | 98046-5008 | | Trade Claim | | | | | $172.80 |
| City Of Mesa | | PO Box 16350 | | Mesa | AZ | 85211 | | Trade Claim | | | | | $5,838.16 |
| City Of Modesto | | PO Box 767 | | Modesto | CA | 95353-0767 | | Trade Claim | | | | | $965.64 |
| City Of Oxnard | | 305 W Third Street | | Oxnard | CA | 93030-5790 | | Trade Claim | | | | | $278.28 |
| City Of Oxnard-Utility Billing | | 305 West Third Street | | Oxnard | CA | 93030 | | Trade Claim | | | | | $584.40 |
| City Of Phoenix - Water | | PO Box 29663 | | Phoenix | AZ | 85038-9663 | | Trade Claim | | | | | $584.17 |
| City Of Phoenix-False Alarms | | Police Dept PO Box 78815 | | Phoenix | AZ | 85062-8815 | | Trade Claim | | | | | $170.00 |
| City Of San Bernardino - Water Dept. | | 300 North D Street PO Box 710 | | San Bernardino | CA | 92402 | | Trade Claim | | | | | $240.88 |
| City Of Santa Clara | | 1500 Warburton Ave. | | Santa Clara | CA | 95050 | | Trade Claim | | | | | $430.00 |
| City Of Santa Clara Municipal Utilities | | 1500 Warburton Avenue,Finance Departmen | | Santa Clara | CA | 95050 | | Trade Claim | | | | | $27,707.59 |
| City Of Stockton | | Police Department Burglar Alarm Permit Renewal | | Stockton | CA | 95202-2876 | | Trade Claim | | | | | $672.94 |
| City Of Tacoma-City Treasurer | | PO Box 11010 | | Tacoma | WA | 98411-1010 | | Trade Claim | | | | | $58.33 |
| City Of Tempe | | PO Box 29617 | | Phoenix | AZ | 85038-9617 | | Trade Claim | | | | | $31.77 |
| City Of Tempe -False Alarm | | PO Box 5002 660 South Mill Ave,# 105 | | Tempe | AZ | 85280 | | Trade Claim | | | | | $50.00 |
| City Of Torrance-Water,Rubbish | | 18234-36 Prairie Ave | | Torrance | CA | 90504 | | Trade Claim | | | | | $1,093.89 |
| City Of Tukwila | | PO Box 58424 | | Tukwila | WA | 98138-1424 | | Trade Claim | | | | | $973.59 |
| City Store Gates Mfg. Corp. | | 15-20 129Th Street | | College Point | NY | 11356 | | Trade Claim | | | | | $4,443.38 |
| Clackamas Commerce Center | | 227 Sw Pine Street Suite 200 | | Portland | OR | 97204 | | Trade Claim | | | | | $5,878.00 |
| Clackamas River Water | | PO Box 3277 | | Portland | OR | 97208-3277 | | Trade Claim | | | | | $46.61 |
| Claudette Baran | | 80 Dobson Avenue | | Merrick | NY | 11566 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Clipper Express | | PO Box 1669 | | Bolingbrook | IL | 60440-7369 | | Trade Claim | | | | | $187,265.79 |
| Cls Diversifield LLC | | 63 Hunting Ridge Rd. | | Greenwich | CT | 06831 | | Trade Claim | | | | | $9,939.45 |
| Cms Communications, Inc. | | PO Box 790051 | | St. Louis | MO | 63179-0051 | | Trade Claim | | | | | $311.79 |
| Coachella Valley Water District | | PO Box 5000 | | Coachella | CA | 92236-5000 | | Trade Claim | | | | | $302.50 |
| Collector Of Taxes- Kenilworth | | 567 Blvd | | Kenilworth | NJ | 07033 | | Trade Claim | | | | | $1,105.15 |
| Colonial Electrical Const. Co. | | 114 Penn Lane | | Fallsington | PA | 19054 | | Trade Claim | | | | | $16,103.20 |
| Comfort Suites | | 15929 S.E. Mckinley Ave. | | Clackamas | OR | 97015 | | Trade Claim | | | | | $599.52 |
| Command Logistic Services, Inc. | | 2335 E. Pacifica Place | | Rancho Dominguez | CA | 90220 | | Trade Claim | | | | | $240.00 |
| Commercial Heating & Air Conditioning | | 463 Dawson Dr., Bay 5-N | | Camarillo | CA | 93012 | | Trade Claim | | | | | $180.00 |
| Commercial Landscape Maintenance | | 10520 Excelsior Ave | | Hanford | CA | 93230 | | Trade Claim | | | | | $1,428.28 |
| Commercial Net Lease Realty Inc. | | PO Box 992 | | Orlando | FL | 32802-0992 | | Trade Claim | | | | | $32,425.95 |
| Commonwealth Telephone Company | | PO Box 900 | | Newark | NJ | 07101-0900 | | Trade Claim | | | | | $627.60 |
| Complete Property Maintenance Inc. | | 207 West Los Angeles Avenue # 191 | | Moorpark | CA | 93021 | | Trade Claim | | | | | $520.00 |
| Complete Security Systems Inc | | 94 Vanderburg Road | | Marlboro | NJ | 07746 | | Trade Claim | | | | | $40.00 |
| Con Edison | | Jaf Station | Po Box 1702 | New York | NY | 10116 | | Trade Claim | | | | | $4,832.80 |
| Con Edison-Sea | | Jaf Station PO Box 1701 | | New York | NY | 10116-1701 | | Trade Claim | | | | | $14,219.33 |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Type of Claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Concord Locksmith | | 2228 Concord Blvd. | | Concord | CA | 94520-2107 | | Trade Claim | | | | | $75.00 |
| Connecticut Light & Power-N.E. Utilitie | | PO Box 2957 | | Hartford | CT | 06104-2957 | | Trade Claim | | | | | $60,183.70 |
| Connecticut Natural Gas Corp | | PO Box 1500 | | Hartford | CT | 06144-1500 | | Trade Claim | | | | | $11.36 |
| Connecticut Post | | PO Box 4000 | | Hartford | CT | 06151-0393 | | Trade Claim | | | | | $10,856.28 |
| Consolidated Edison Company Of Ny I | | 4 Irving Place Real Estate Dept / Room 206S | | New York | NY | 10003 | | Trade Claim | | | | | $58,500.00 |
| Constantino Noval Nevada LLC | American Management Company | 2960 West Meade Ave. | | Las Vegas | NV | 89102 | | Trade Claim | | | | | $109,522.85 |
| Constellation Newenergy, Inc. | | Payment Center PO Box 642399 | | Pittsburgh | PA | 15264-2399 | | Trade Claim | | | | | $399,777.77 |
| Container Connection Of Southern | | 1605 Chapin Road | | Montebello | CA | 90640 | | Trade Claim | | | | | $40,957.85 |
| Contra Costa Newspapers | | PO Box 4147 | | Walnut Creek | CA | 94596-0147 | | Trade Claim | | | | | $45,429.00 |
| Contra Costa Water District | | 1331 Concord Ave. PO Box H20 | | Concord | CA | 94524-2099 | | Trade Claim | | | | | $2,441.50 |
| Co-Op City Times | Riverbay Corporation | 2049 Bartow Avenue | | Bronx | NY | 10475 | | Trade Claim | | | | | $1,800.00 |
| Copesan Services Inc | | PO Box 1170 | | Milwaukee | WI | 53201-1170 | | Trade Claim | | | | | $10,327.91 |
| Copper State Ind. Inst. Electric | | 17440 N. 20Th Street | | Phoenix | AZ | 85022 | | Trade Claim | | | | | $321.86 |
| Corporate Express Inc. | | PO Box 95015 | | Chicago | IL | 60694-5015 | | Trade Claim | | | | | $43,773.56 |
| Costco Wholesale Corp. | | 999 Lake Drive Att: Facilities Acctg (Whs #245) | | Issaquah | WA | 98027 | | Trade Claim | | | | | $62,619.33 |
| Countywide Exterm. Co. | | 729 32Nd Street | | Union City | NJ | 07087 | | Trade Claim | | | | | $127.20 |
| Courier News | | PO Box 886 3601 Highway 66 | | Neptune | NJ | 07754 | | Trade Claim | | | | | $22,942.85 |
| Courier Post, Inc. | | PO Box 5705 | | Cherry Hill | NJ | 08034 | | Trade Claim | | | | | $52,507.31 |
| Cram-A-Lot Inc | | PO Box 1150 | | Minneapolis | MN | 55480-1150 | | Trade Claim | | | | | $400.80 |
| Creative Shirts International | | 5214 N.E 12Th Avenue | | Ft.Lauderdale | FL | 33334 | | Trade Claim | | | | | $202.10 |
| Cress Gas Co. | | PO Box 9 | | Richlandtown | PA | 18955-0009 | | Trade Claim | | | | | $343.16 |
| Crown Credit Company | | PO Box 640352 | | Cincinnati | OH | 45264-0352 | | Trade Claim | | | | | $8,299.08 |
| Crown Equipment Corporation | | PO Box 641173 | | Cincinnati | OH | 45264-1173 | | Trade Claim | | | | | $94,972.32 |
| Crystal Clear Ind | | 2 Bergen Turnpike | | Ridgefield Park | NJ | 07660 | | Trade Claim | | | | | $37,483.29 |
| Cs Elmhurst LLC | | 250 Park Ave. Suite 2030 | | New York | NY | 10177 | | Trade Claim | | | | | $17,508.54 |
| Csc- Corporation Service Co. | | 2711 Centerville Rd. | | Willmington | DE | 19808 | | Trade Claim | | | | | $2,062.00 |
| Ct Corporation System | | PO Box 4349 | | Carol Stream | IL | 60197-4349 | | Trade Claim | | | | | $3,469.00 |
| Cucamonga Valley Water District | | 10440 Ashford Street PO Box 658 | | Rancho Cucamonga | CA | 91730-0658 | | Trade Claim | | | | | $137.88 |
| Curtis Service, Inc. | | 1415 East Pennsylvania St. | | Allentown | PA | 18109 | | Trade Claim | | | | | $1,456.47 |
| Cyruli Shanks & Zizmor, Llp | | 420 Lexington Avenue | | New York | NY | 10170 | | Trade Claim | | | | | $13,491.50 |
| D & W Silks Inc | | Quality Interior Foliage | 418 E Main St | Louisville | KY | 40202 | | Trade Claim | | | | | $32,469.35 |
| Daily Local News | | 250 N. Bradford Ave. | | West Chester | PA | 19382 | | Trade Claim | | | | | $21,105.50 |
| Daily News, L.P. | | 125 Theodore Conrad Drive | | Jersey City | NJ | 07305 | | Trade Claim | | | | | $357,507.10 |
| Daily Press | | PO Box 1389 | | Victorville | CA | 92393-1389 | | Trade Claim | | | | | $7,609.65 |
| Dale Ingram | | 4043 Piedmont Ave. #319 | | Oakland | CA | 94611 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Dale Tiffany | | 14830 Alondra Blvd. | | La Mirada | CA | 90638 | | Trade Claim | | | | | $102,904.43 |
| Danessa Lambdin | | 525 237Th Avenue | | Samalsh | WA | 98075 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Daniel J. Edelman, Inc. | | Bank One, Na 21992 Network Place | | Chicago | IL | 60673-1219 | | Trade Claim | | | | | $30,000.00 |
| Daniel Munoz | | 853 S. Hillward Ave. | | West Covina | CA | 91791 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Darian Furniture Inc | | 2555 Brunswick Ave | | Linden | NJ | 07036-2433 | | Trade Claim | | | | | $660.00 |
| David S. Trolman | Rafael Ambrosio | 777 Third Avenue | | New York | NY | 10017 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Davies Office Refurbishing, Inc. | | 40 Loudonville Rd. | | Albany | NY | 12204 | | Trade Claim | | | | | $19,650.26 |
| Davis Wright Tremaine Llp | | 2600 Century Square 1501 Fourth Ave. | | Seattle | WA | 98101-1688 | | Trade Claim | | | | | $7,517.20 |
| Davis, Saperstein & Salomon, P.C. | | 375 Cedar Lane | | Teaneck | NJ | 07666 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Ddr Mdt Connecticut Commons LLC | | Dept. 184023 023008 PO Box 951982 | | Cleveland | OH | 44193 | | Trade Claim | | | | | $54,015.63 |
| De Ceno Usa Ltd. Logistics | | 104 Berry Court | | Mcdonough | GA | 30252 | | Trade Claim | | | | | $130,976.66 |
| Debra Hastings | | 314 East 24Th Street S9 | | Chester | PA | 19013 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Debra Hastings | C/O Sacchetta & Baldino | 308 East 2Nd Street | | Media | PA | 19063 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Decoro | | 1403 Eastchester Drive Sutie 104 | | High Point | NC | 27265 | | Trade Claim | | | | | $4,137,555.47 |
| Delaware County Daily Times | | PO Box 347 | | Primos | PA | 19018-0347 | | Trade Claim | | | | | $58,642.50 |
| Delaware Film & Tape Vault Co. | First State Production Center | 1500 First State Blvd. | | Ashley | DE | 19804 | | Trade Claim | | | | | $197.12 |
| Dell Marketing L.P. | | C/O Dell Usa L.P. PO Box 643561 | | Pittsburgh | PA | 15264-3561 | | Trade Claim | | | | | $1,349.74 |
| Delmarva Power | | PO Box 17000 | | Wilmington | DE | 19886 | | Trade Claim | | | | | $35,625.88 |
| Delores Perry Combs | | 2805 N. 47Th Street | | Philadelphia | PA | 19131 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Delores Rhodes | | 280 Clark Street #3D | | Hackensack | NJ | 07601 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Delores Rhodes | C/O Vincent E. Bevacqua, P.C. | 76 S. Orange Ave. Ste. 203 | | South Orange | NJ | 07079 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Demand Management, Inc. | | 150 N. Meramec, Suite 400 | | St. Louis | MO | 63105 | | Trade Claim | | | | | $7,500.00 |

12/27/2005 12:45 PM
00026363

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Type of Claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Demontre Hatcher | | 36 Dawnrose Way | | Suisun City | CA | 94585 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Dennis J Walsh Law Office | | 16633 Ventura Blvd. Suite 1210 | | Encino | CA | 91436 | | Trade Claim | | | | | $6,693.73 |
| Dependable Power Sweeping | | PO Box 1107 | | Hackensack | NJ | 07601 | | Trade Claim | | | | | $3,520.50 |
| Dependable Sweeping | | 1057 E. Imperial Hwy #616 | | Placentia | CA | 92870 | | Trade Claim | | | | | $1,560.00 |
| Desert Sky Esplanade, LLC | | 1234 E. 17Th Street | | Santa Ana | CA | 92701 | | Trade Claim | | | | | $35,194.96 |
| Desesa Engineering Co. Inc. | | 83 Dorsa Ave. | | Livingston | NJ | 07039 | | Trade Claim | | | | | $3,195.56 |
| Devin Mcdonough | | 2135 Route 52 | | Pine Bush | NY | | | Potential/Pending Litigation | | X | X | X | Unknown |
| Devore Sign Maintenance Co. | | 5057 West Pico Blvd. | | Los Angeles | CA | 90019 | | Trade Claim | | | | | $9,292.70 |
| Dhl International | | PO Box 4723 | | Houston | TX | 77210-4723 | | Trade Claim | | | | | $54,469.14 |
| Dhr International | | 10 South Riverside Plaza Suite 2220 | | Chicago | IL | 60606 | | Trade Claim | | | | | $6,250.00 |
| Diane M Colon | | 26 Ebbits Street | | Staten Island | NY | 10306 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Diane Ramirez | | 148 26 86 Avenue | | Briarwood | NY | 11435 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Dietra Leak | | 1416 S. Broad Street | | Philadelphia | PA | 19146 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Digital Generation Systems, Inc. | | PO Box 671242 | | Dallas | TX | 75267-1242 | | Trade Claim | | | | | $83,024.89 |
| Dimaria & Demaria Esqs | Joseph S Demaria Esq | 36 Fairfew Terrace | Po Box 95 | Paramus | NJ | 07652 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Dina Underwood | | 2521 Edgerton Place | | Port Huenene | CA | 93041 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Direct First Aid | | PO Box 2575 | | North Babylon | NY | 11703 | | Trade Claim | | | | | $898.06 |
| Direct Marketing Worldwide | | 28000 Meadow Drive | | Evergreen | CO | 80439 | | Trade Claim | | | | | $501,199.58 |
| Directv | | PO Box 60036 | | Los Angeles | CA | 90060-0036 | | Trade Claim | | | | | $655.06 |
| Dish Network | | Dept 0063 | | Palatine | IL | 60055-0063 | | Trade Claim | | | | | $68.87 |
| Div. Of Ind. Relations-State Of Nevada | | Occupational Safety And Health Enforcement Section | | Henderson | NV | 89074 | | Trade Claim | | | | | $160.00 |
| Diversified Glass & Storefronts, Inc. | | 4526 Bullar Avenue | | Bronx | NY | 10470 | | Trade Claim | | | | | $425.00 |
| Dixie Warehouse Services | | PO Box 36158 | | Louisville | KY | 40233-6158 | | Trade Claim | | | | | $3,847.46 |
| Dj Associates | | Jericho Atrium Suite 238 500 North Broadway | | Jericho | NY | 11753 | | Trade Claim | | | | | $18,544.08 |
| Dmr Lawns & Landscapes Inc. | | 28 Broad St. | | Eatontown | NJ | 07724 | | Trade Claim | | | | | $6,291.44 |
| Dmx Music | | PO Box 34230 | | Seattle | WA | 98124-1230 | | Trade Claim | | | | | $20,925.82 |
| Dominic Marro | | 40 Amsterdam Place | | Staten Island | NY | 10314 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Dong Guan Penhall Lighting Co. Ltd. | | Loong Yan New Ind. Area | Human Town, Dongguan City | Guangdong | | | CHINA | Trade Claim | | | | | $36,938.38 |
| Donna Chessani | | 125 1/2 Main Street | | Piru | CA | 93040 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Donna Chessani | C/O Law Offices Of Farley & Kump, Llc | 592 Poli Street | | Ventura | CA | 93002 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Douglas Furn. Of Calif. | | 2559 Paysphere Circle | | Chicago | IL | 60674-2559 | | Trade Claim | | | | | $1,665,365.76 |
| Douglas Furn. Of Calif. | | 2559 Paydphere Circle | | Chicago | IL | 60674-2559 | | Trade Claim | | | | | $124,583.72 |
| Drs Imaging Services | | 75 Maiden Lane 11Th Flr | | New York | NY | 10038 | | Trade Claim | | | | | $13,863.43 |
| Dsg Corporation | | 13367 Benson Avenue | | Chino | CA | 91710 | | Trade Claim | | | | | $3,723.20 |
| Dunbar Armored Inc | | PO Box 333 | | Baltimore | MD | 21203 | | Trade Claim | | | | | $58,897.88 |
| E. Sam Jones Distributor, Inc. | | PO Box 1070 | | Charolte | NC | 28201-1070 | | Trade Claim | | | | | $1,211.21 |
| East Bay Municipal Utility District | | Payment Center | | Oakland | CA | 94649-0001 | | Trade Claim | | | | | $2,580.82 |
| East Farmingdale Water Dist | | 72 Gazza Blvd | | Farmingdale | NY | 11735-1458 | | Trade Claim | | | | | $842.50 |
| Eatontown Sewer Authority | | 47 Broad Street | | Eatontown | NJ | 07724-1592 | | Trade Claim | | | | | $176.02 |
| Econ-O-Sweep, Inc. | | PO Box 7748 | | Santa Rosa | CA | 95407 | | Trade Claim | | | | | $168.02 |
| Edgardo S. Perez | | 1006 81St Ave | | Oakland | CA | 94621 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Edward J Ohagan | | 813 Narrangansett Villas Drive | | Lindenhurst | NY | 11757 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Egain Communications Corp. | | 345 E Middlefield Rd. | | Mountain View | CA | 94043 | | Trade Claim | | | | | $12,064.60 |
| Ehteram & Sara Emami | C/O Erika K Tuenge Esq | Hobson & Angell Llp | 18255 Sw Tualatin Valley Hwy | Aloha | OR | 97006 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Eichen & Dimeglio, P.C. | | One Dupont Street | | Plainview | NY | 11803 | | Trade Claim | | | | | $42,700.00 |
| Eichen & Levinson Llp | John Sanders Ii Esq | 40 Ethel Road | | Edison | NJ | 08817 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Elaine & David Bagelman | C/O Premier Bank | 435 West Main Street | | Doylestown | PA | 18901 | | Trade Claim | | | | | $38,803.89 |
| Elaine Spano Guarino | | 152 East Washington Avenue | | Pearl River | NY | 10965 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Eleanor Abburino | | 175 Leafwood Lane | | Tustin | CA | 92780 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Electronics Expo, LLC | | 275 Route 10 East | | Succasunna | NJ | 07876 | | Trade Claim | | | | | $1,595.98 |
| Elizabethtown Gas | | PO Box 1450 | | Elizabeth | NJ | 07207-1450 | | Trade Claim | | | | | $113.82 |
| Elizabethtown Water Co. | Dba New Jersey American Water | PO Box 371350 | | Pittsburgh | PA | 15250-7350 | | Trade Claim | | | | | $2,003.52 |
| Elliott Security & Protection, Inc. | | PO Box 3301 | | Weehawken | NJ | 07087 | | Trade Claim | | | | | $950.00 |
| Ellis Home Furnishing | | PO Box 60475 | | Charlotte | NC | | | Trade Claim | | | | | $39,046.80 |
| Elmer'S Portable Welding, Inc. | | 510 Sunbeam Ave. | | Sacramento | CA | 95814-0496 | | Trade Claim | | | | | $137.00 |
| Emerald Lawn Care, Inc. | | 3637 Cloverdale Road | | Bensalem | PA | 19020 | | Trade Claim | | | | | $6,190.40 |
| Emergency Door Repair | | PO Box 1015 | | N. Massapequa | NY | 11758 | | Trade Claim | | | | | $146.81 |
| Energy Controls Co. | | 4114 Beacon Place | | Discovery Bay | CA | 94514 | | Trade Claim | | | | | $22,312.72 |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Type of Claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equipment Resources Corporation | | PO Box 438 | | Exton | PA | 19341 | | Trade Claim | | | | | $870.00 |
| Erin Golden | | 25 Lucky Lane | | Washingtonville | NY | 10992 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Ernst & Young | | 5 Times Square | | New York | NY | 10036 | | Trade Claim | | | | | $209,731.00 |
| Excel Screen Printing Inc | | 2105 S Hardy Drive #4 | | Tempe | AZ | 85282 | | Trade Claim | | | | | $413.23 |
| Executive Limousine Of L.I. Inc. | | 33 Old Middle Country Rd. | | Coram | NY | 11727 | | Trade Claim | | | | | $11,162.10 |
| Exel Direct | Fka Merchants Home Del Svc Inc | 4644 Collections Center Drive | | Chicago | IL | 60693 | | Trade Claim | | | | | $24,251.08 |
| Exel Transportation Services Inc. | | PO Box 844711 | | Dallas | TX | 75284-4711 | | Trade Claim | | | | | $338,895.70 |
| F M S Realty          (K) | | 105 Morris Avenue Suite 301 C/O Franklyn Lobrace & Assoc. | | Springfield | NJ | 07081 | | Trade Claim | | | | | $7,930.11 |
| F. C. Bruckner Assoc,. L. P. | C/O First Ny Management | PO Box 11494 | | New York | NY | 10286-1494 | | Trade Claim | | | | | $37,350.21 |
| Fairmont Wire | | 6101 Knott Ave | | Buena Park | CA | 90620 | | Trade Claim | | | | | $90,900.80 |
| Faloni And Larusso Esqs. | | 175 Fairfield Ave Unit 5A | | West Caldwell | NJ | 07006 | | Trade Claim | | | | | $2,160.00 |
| Fangio Lighting | | 905 Stanton Road | | Olyphant | PA | 18447 | | Trade Claim | | | | | $62,555.31 |
| Federal Express Corp | | Po 371461 | | Pittsburgh | PA | 15250-7461 | | Trade Claim | | | | | $143.30 |
| Feinco LLC | C/O Buy Buy Baby | Attn:Richard Feinstein 895 East Gate Blvd | | Garden City | NY | 11530 | | Trade Claim | | | | | $107,642.15 |
| Felipe Ortiz | | 8512 Holly St Apt 2 | | Oakland | CA | 94621 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Fernando Morales | | 1718 69Th Street | | Oakland | CA | 94621 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Fidelity Paper & Supply Corp. | | PO Box 376 901 Murray Rd. | | East Hanover | NJ | 07936 | | Trade Claim | | | | | $24,103.24 |
| Fire Print Business Forms Inc. | | 205 West Pulaski Road | | Huntington Station | NY | 11746 | | Trade Claim | | | | | $22,737.41 |
| Fire Materials Group, LLC | | 2615 S. Industrial Park Ave | | Tempe | AZ | 85282 | | Trade Claim | | | | | $38,576.13 |
| First Choice | | PO Box 2211 | | Downey | CA | 90242-0211 | | Trade Claim | | | | | $200.00 |
| Fisher Equipment, Inc. | | 41263 N. Coyote Rd. | | Queen Creek | AZ | 85242-8955 | | Trade Claim | | | | | $692.28 |
| Fisher,Rushmer,Werrenrath | | Suite 1500 1St Union Bldg 20 North Orange Ave | | Orlando | FL | 32802-0712 | | Trade Claim | | | | | $3,538.69 |
| Fitzgerald'S Restoration Prod Inc | | 221 N. American Street | | Stockton | CA | 95202 | | Trade Claim | | | | | $376.98 |
| Five Star Furniture Services,Inc. | | 8680 18Th Avenue | | Brooklyn | NY | 11214 | | Trade Claim | | | | | $2,285.50 |
| Fmc Management Corp. | | PO Box 419 | | Garden City | NY | 11530 | | Trade Claim | | | | | $2,114.52 |
| Ford Credit | | Box 220564 | | Pittsburg | PA | 15257-2564 | | Trade Claim | | | | | $808.50 |
| Fork Lift Specialties,Inc. | | 3711 West Franklin | | Fresno | CA | 93706 | | Trade Claim | | | | | $9,599.90 |
| Forman Sanford | | 16 Reynolds Avenue | | Everett | MA | 02149 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Forrester-Smith, Inc. | | PO Box 2540 | | Brandon | FL | 33509-2540 | | Trade Claim | | | | | $5,727.94 |
| Four Seasons Lawn,Snow & Landscap | | 297 Saint Francis Ave N.W. | | Bethel | MN | 55005 | | Trade Claim | | | | | $764.67 |
| Fox Glass Of Brooklyn, Inc. | | 206 20Th Street | | Brooklyn | NY | 11232 | | Trade Claim | | | | | $7,956.56 |
| Fox Glass Of Nj Inc | | 2A Pearl Street | | Trenton | NJ | 08609 | | Trade Claim | | | | | $195.68 |
| Framed Picture Enterprises, Inc. | | Framed Pictures Ent. | Po Box 970817 | Dallas | TX | 75397-0817 | | Trade Claim | | | | | $17,433.19 |
| Francis Analytics And Actuarial Data M | | 706 Lombard Street | | Philadelphia | PA | 19147 | | Trade Claim | | | | | $20,016.29 |
| Francisco Mendoza | | 1525 57Th Ave | | Oakland | CA | 94621 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Francisco Molina | | 5005 International B | | Oakland | CA | 94601 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Francisco Reyes | | 2817 High St | | Oakland | CA | 94619 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Franell Realty Co       (Ww) | | 18 Olden Road | | Edison | NJ | 08817 | | Trade Claim | | | | | $6,989.25 |
| Freeway Industrial Park | | C/O Maxine Murdy Trotter 2032 La Colin Dr | | Santa Ana | CA | 92705 | | Trade Claim | | | | | $53,812.48 |
| Freight Management, Inc. | | 2900 East La Palma Blvd. | | Anaheim | CA | 92806 | | Trade Claim | | | | | $1,973.99 |
| Frontier | | PO Box 830101 | | Baltimore | MD | 21283-0101 | | Trade Claim | | | | | $290.15 |
| Frontrunner Network Systems Corp. | Corporate & Accounting Office | 50 East Commerce Drive Suite A | | Schaumburg | IL | 60173 | | Trade Claim | | | | | $2,805.18 |
| Furnishnet, Inc. | | 10431 Wateridge Circle | | San Diego | CA | 92121 | | Trade Claim | | | | | $7,302.96 |
| Furniture.Com | | 85 River Street Suite 8 | | Waltham | MA | 02453 | | Trade Claim | | X | X | X | $273,083.53 |
| G & E Welding Supply Co. | | 281 Airport Rd. | | Castle Hills | DE | 19720-154 | | Trade Claim | | | | | $18.34 |
| G.I. Trucking Company | | PO Box 609 | | La Mirada | CA | 90637-0609 | | Trade Claim | | | | | $72.17 |
| Gage Ii Family Limited Partnership | Att Thomas E. Gage | 3809 Woodbine St | | Chevy Chase | MD | 20815 | | Trade Claim | | | | | $41,200.01 |
| Gail Wieer | | 211-35 23Rd Ave. | | Bayside | NY | 11360 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Galileo Cortlandt LLC. | | Galileo Sub Llc. Po  Box 74851 | | Cleveland | OH | 44194-4851 | | Trade Claim | | | | | $61,842.04 |
| Gateway Heating & Air Inc | | 3802 Auburn Way N Suite 301 | | Auburn | WA | 98002 | | Trade Claim | | | | | $1,117.46 |
| General Industries | | PO Box 10866 | | Costa Mesa | CA | 92627 | | Trade Claim | | | | | $7,051.00 |
| Genevie Gallegos Esq | | Central Legal De La Raza | 1001 Fruitvale Ave 2Nd Fl | Oakland | CA | 94601 | | Potential/Pending Litigation | | X | X | X | Unknown |
| George Chamoun | | 54 Logan Avenue | | Staten Island | NY | 10301 | | Potential/Pending Litigation | | X | X | X | Unknown |
| George Kessanidis | | 52-21 65Th Place #6H | | Maspeth | NY | 11370 | | Potential/Pending Litigation | | X | X | X | Unknown |
| George Kessanidis | C/O James Giannakouros, Attorney At Law | 2498 Gerritsen Ave. | | Brooklyn | NY | 11229 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Georgia Fullwood | | 101 Prospect Avenue | | Irvington | NJ | 07111 | | Potential/Pending Litigation | | X | X | X | Unknown |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Type of Claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gerard Wall Art | | 9821 - 45 Avenue | | Edmonton | Alberta | T6E 5C8 | CANADA | Trade Claim | | | | | $58,499.36 |
| Ghp Buxton, LLC | C/O Ghp Office Realty Llc, | One West Red Oak Lane | | White Plains | NY | 10604 | | Trade Claim | | | | | $39,749.74 |
| Glen Blue | C/O Christine Loch, Risk Supervisor | Bfi Europe Inc - Allied Waste | 15880 North Greenway-Hayden Loop Street | Scottsdale | AZ | 85260 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Glen Blue | C/O John Coleman Of Coleman O'Halloran & Wynn | Attorneys For Environmental Engineering Inc | 111 W Washington St Ste 802 | Chicago | IL | 60602 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Glen Blue | C/O Robert F Lisco | Robert F Lisco & Associates | 20 N Clark Street Ste 2450 | Chicago | IL | 60602 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Glendale Industrial Park,L.P. | | Attn: Shira Titen 5150 Overland Ave. | | Culver City | CA | 90230 | | Trade Claim | | | | | $76,000.00 |
| Glendon Way Associates | | 228 South Beverly Dr. | | Beverly Hills | CA | 90212 | | Trade Claim | | | | | $54,703.00 |
| Global Computer Supplies | | 7795 West Flagler St Suite 35 | | Miami | FL | 33144 | | Trade Claim | | | | | $179.89 |
| Gold Coast Equipment | | 1273 Industrial Pkwy West, Unit 510 | | Hayward | CA | 94544 | | Trade Claim | | | | | $21,351.78 |
| Golden Mile Investment Co | | PO Box 8600 | | Palm Springs | CA | 92263-6600 | | Trade Claim | | | | | $4,319.19 |
| Good Company | | 1118 East 223Rd Street | | Carson | CA | 90745 | | Trade Claim | | | | | $703,218.16 |
| Gordon Brothers Retail Partners LLC | | 40 Broad Street 11Th Fl | | Boston | MA | 02109 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Grainger Parts | | Dept 440 - 847796570 | | Palatine | IL | 60038-0001 | | Trade Claim | | | | | $7,763.67 |
| Granite Telecommunications | | PO Box 1405 | | Lewiston | ME | 04243-1405 | | Trade Claim | | | | | $27,187.73 |
| Grass Be Gone | Att: Ernestine Thomas | 3605 Sioux Court | | Antelope | CA | 95843 | | Trade Claim | | | | | $580.00 |
| Great America Leasing Corp | | PO Box 609 | | Cedar Rapids | IA | 52406-0609 | | Trade Claim | | | | | $61.91 |
| Green Acres Mall LLC | | PO Box 32457 | | Hartford | CT | 06150-2457 | | Trade Claim | | | | | $24,261.55 |
| Greenbay Landscape Maintenance | | P O Box 30993 | | Stockton | CA | 95210 | | Trade Claim | | | | | $750.00 |
| Greenview Landscape Contractors Inc | | 200 Raynor St. | | Iselin | NJ | 08830 | | Trade Claim | | | | | $4,611.85 |
| Gregorio Cortes | | 1431 Beacon Ave | | San Leandro | CA | 94579 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Greystone Staffing Inc | | 6175 Sunrise Hwy | | Massapequa | NY | 11758 | | Trade Claim | | | | | $1,446.00 |
| Grove Parkway Plaza LLC. | | 4131 N 24Th St Ste C 207 | | Phoenix | AZ | 85016 | | Trade Claim | | | | | $699.26 |
| Grundig Staffing, Inc. | | 200 Route 59 East, Ste# 6&7 | | Nanuet | NY | 10954 | | Trade Claim | | | | | $21,740.84 |
| Gt&S,Inc | | Gt&S, Inc. PO Box 52240 | | Newark | NJ | 07101-0220 | | Trade Claim | | | | | $8.59 |
| Gulf Metal Industries/ Cooper Industrie | C/O Kelly D Brown Esq Crain Caton & James | Five Houston Center | 1401 Mckinley Street 17Th Fl | Houston | TX | 77010-4035 | | Potential/Pending Litigation | | X | X | X | Unknown |
| H & W Trucking Co Inc | | P O Box 1545 | | Mt Airy | NC | 27030 | | Trade Claim | | | | | $2,252.72 |
| Haines Florist & Landscape Serv | | 2430 Main Street West Catasauqua | | White Hall | PA | 18052 | | Trade Claim | | | | | $795.00 |
| Hall-Lane Moving And Storage Co,Inc. | | 67 Mall Drive | | Commack | NY | 11725 | | Trade Claim | | | | | $2,758.00 |
| Hallmart Collectibles | | 11684 Ventura Blvd. Suite 953 | | Studio City | CA | 91604 | | Trade Claim | | | | | $112,534.30 |
| Hallmart Collectibles, Inc. | | 11684 Ventura Blvd. Ste# 953 | | Studio City | CA | 91604 | | Trade Claim | | | | | $2,966.00 |
| Harrigan & Weidenmuller | | 300 Montgomery Street Suite 300 | | San Francisco | CA | 94104 | | Trade Claim | | | | | $92,036.74 |
| Harris Marcus Home | | 253 N. Vineland Ave. | | City Of Industry | CA | 91746 | | Trade Claim | | | | | $60,479.30 |
| Hayward Rubber Stamp | | PO Box 351 | | Hayward | CA | 94543-0351 | | Trade Claim | | | | | $38.06 |
| Heather Stephenson | | 880 Center Drive | | Franklin Square | NY | 11810 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Heather Stephenson | C/O Kravet & Hoefer, P.C. | 4191 East Tremont Ave. | | Bronx | NY | 10465 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Henning Building Supply Co. Inc. | | 144 New Brunswick Ave | | Hopelawn | NJ | 08861 | | Trade Claim | | | | | $169.60 |
| Highland Design | | 16525 S. Avalon Blvd. | | Carson | CA | 90746 | | Trade Claim | | | | | $286,822.24 |
| Hilary Joyce Darby | C/O Netherclough, Cragg Vale Hebden Bridge | Hebden Bridge | | West Yorkshire | | HX7 5RX | England | Potential/Pending Litigation | | X | X | X | Unknown |
| Hilary S. Gilson | | 14718 Latakia Place | | North Potomac | MD | 20878-2545 | | Trade Claim | | | | | $18,000.00 |
| Hilco Company C/O Jeffrey Lindstrom | | One Northbrook Place 5 Revere Dr. Ste. 206 | | Northbrook | IL | 60062 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Hk Eb Holdings, LLC | C/O Time Equities Inc. | 55 Fifth Ave 15Th Floor | | New York | NY | 10003 | | Trade Claim | | | | | $75,464.00 |
| Hk Livingston Holdings, LLC | C/O Time Equities Inc. | 55 Fifth Ave 15Th Floor | | New York | NY | 10003 | | Trade Claim | | | | | $108,450.83 |
| Hoagland Longo Moran Dunst & Douka | Robert G Kenny Esq | 40 Patterson Street | Po Box 480 | New Brunswick | NJ | 08903 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Holmes Mechanical Corp | | 9301 Ditmas Ave. | | Brooklyn | NY | 11236 | | Trade Claim | | | | | $3,305.47 |
| Home Depot Credit Services | | PO Box 9121 | | Des Moines | IA | 50368-9121 | | Trade Claim | | | | | $9,316.45 |
| Home Depot Supply | | PO Box 509058 | | San Diego | CA | 92150-9058 | | Trade Claim | | | | | $2,252.49 |
| Home News Tribune | | Gannett Nj Newspapers 3601 Highway 66 Box 1551 | | Neptune | NJ | 07754-1556 | | Trade Claim | | | | | $144,986.68 |
| Homefires | | PO Box 81487 | | Atlanta | GA | 30366 | | Trade Claim | | | | | $1,721.39 |
| Household Retail Services | | PO Box 4173 | | Carol Stream | IL | 60197 | | Trade Claim | | X | X | X | $238,677.11 |
| Hsm Security - Honeywell Security Mor | | 8309 Innovation Way | | Chicago | IL | 60682 | | Trade Claim | | | | | $53.79 |
| Hub Group Associates, Inc. | | 33773 Treasury Center | | Chicago | IL | 60694-3700 | | Trade Claim | | | | | $62,197.56 |
| Hum Music & Sound Design | | 1547 Ninth Street | | Santa Monica | CA | 90401 | | Trade Claim | | | | | $29,523.15 |
| Hunter Lighting Group | | PO Box 1000 | Dept 92 | Memphis | TN | 38148-0092 | | Trade Claim | | | | | $53,541.50 |
| Hutchison Company Inc | | PO Box 486 | | Whitinsville | MA | 01588 | | Trade Claim | | | | | $4,224.00 |
| Ial Security | | 1969 New York Avenue | | Huntington | NY | 11746 | | Trade Claim | | | | | $179.03 |
| Id Export | | 300 Crossways Park | | Woodbury | NY | 11797 | | Trade Claim | | | | | $19,781.07 |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Type of Claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Idea Italia | | 30 Camptown Road | | Maplewood | NJ | 07040 | | Trade Claim | | | | | $354,096.52 |
| Ideal Systems, Inc. | | 110 Newfield Ave. | | Edison | NJ | 08837 | | Trade Claim | | | | | $12,722.96 |
| Identification Systems Inc. | | 1324 Stimmel Road | | Columbus | OH | 43223 | | Trade Claim | | | | | $919.24 |
| Ikon Financial Services | | PO Box 41564 | | Philadelphia | PA | 19101-1564 | | Trade Claim | | | | | $500.43 |
| Ikon Office Solutions Inc. | | PO Box 802558 | | Chicago | IL | 60680-2558 | | Trade Claim | | | | | $1,476.32 |
| Imagistics | | PO Box 856193 | | Louisville | KY | 40285-6193 | | Trade Claim | | | | | $474.96 |
| Imer Imervkaj | | 32 Hillside Street | | West Haven | CT | 06516 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Imperial Electric & Lighting | | 1125 S.W 101 Road | | Davie | FL | 33324 | | Trade Claim | | | | | $12,442.84 |
| Impex Systems Group, Inc. | | 2801 Nw 3Rd Ave | | Miami | FL | 33127 | | Trade Claim | | | | | $166.55 |
| Infohighway Communications Co. | | PO Box 26915 | | New York | NY | 10087-6915 | | Trade Claim | | | | | $16,090.27 |
| Inland Mid-Atlantic Management Corp | | 4687 Payshere Circle | | Chicago | IL | 60674 | | Trade Claim | | | | | $23,660.48 |
| Inland Mid-Atlantic Management Corp | | PO Box 403089 | | Atlanta | GA | 30384-3089 | | Trade Claim | | | | | $40,859.64 |
| Inland/Hobbs Material Handling, LLC | | PO Box 61564 | | Phoenix | AZ | 85082-1564 | | Trade Claim | | | | | $4,721.76 |
| Inovis | | PO Box 198145 | | Atlanta | GA | 30384-8145 | | Trade Claim | | | | | $5,144.44 |
| Intelligencer | | 333 North Broad Street | | Doylestown | PA | 18901-0360 | | Trade Claim | | | | | $18,219.97 |
| Intercall | | PO Box 281866 | | Atlanta | GA | 30384-1866 | | Trade Claim | | | | | $2,936.49 |
| International Sign Identities | | 14811 Calvert St. Suite 202 | | Van Nuys | CA | 91411 | | Trade Claim | | | | | $25,425.87 |
| Intl. Schnadig -Table Div | | PO Box 93956 | | Chicago | IL | 60673 | | Trade Claim | | | | | $93,471.92 |
| Ion Computer Systems | | PO Box 13007 | | Hauppauge | NY | 11788 | | Trade Claim | | | | | $907.89 |
| Irene Blaich | | 355 Maine Avenue | | Staten Island | NY | 10314 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Irma Rodriguez | | 1780 W 3Rd Street | Apt 6A | Brooklyn | NY | 11223 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Iron Mountain Off-Site Data Protection | | PO Box 27129 | | New York | NY | 10087-7129 | | Trade Claim | | | | | $4,678.94 |
| Irvine Ranch Water District | | PO Box 57500 | | Irvine | CA | 92619-7500 | | Trade Claim | | | | | $173.17 |
| Isaac Paura | | 9956 D Street | | Oakland | CA | 94603 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Ismael Alfaro | C/O Barwick Law Firm | 2045 Jefferson Street | | Napo | CA | 84650 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Ismael Alfaro | | 2257 Culpepper Street | | Napa | CA | 94558 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Ivb Media Services, Inc. Ny | | 45 West 21St Street Suite 3B | | New York | NY | 10010-6865 | | Trade Claim | | | | | $500.91 |
| J & G Delivery Service | | PO Box 153 | | Dumont | NJ | 07628 | | Trade Claim | | | | | $7,527.00 |
| J.H. Baxter And Co. | | 1710 Pier B Street | | Long Beach | CA | 90813 | | Trade Claim | | | | | $33,840.00 |
| J.W. Mays Inc | | 9 Bond Street | | Brooklyn | NY | 11201-5805 | | Trade Claim | | | | | $53,060.60 |
| James A Russo | C/O Jeremiah J Morytko Esq | Giulvetti & Morytko Llc | 22 Broadway | North Haven | CT | 06473 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Janelle Ghodusy | | 147-08 72Nd Road 2E | | Flushing | NY | 11367 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Jason Kendig | C/O Anton Jensen Esq | Gallo & Associates | 5757 W Century Blvd Ste 700 | Los Angeles | CA | 90045 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Jc Tees Corp | | 1525 W Macarthur Blvd Suite 9 | | Costa Mesa | CA | 92626 | | Trade Claim | | | | | $2,714.12 |
| Jcp&L | | PO Box 3687 | | Akron | OH | 44309-3687 | | Trade Claim | | | | | $54,176.77 |
| Jcs Refrigeration Inc. | | 5115 N. Dysart Road Suite 202 #436 | | Litchfield Park | AZ | 85340 | | Trade Claim | | | | | $19,319.61 |
| Jdi Group | | P.O.Box 60475 | | Charlotte | NC | 28260 | | Trade Claim | | | | | $177,080.45 |
| Jean Dorsey | | 316 Commercial Avenue | | South San Francisco | CA | 94080 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Jennifer Rolaf | C/O Davis, Sapperstein & Saloman, P.C. | 375 Cedar Lane | | Teaneck | NJ | 07666 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Jerome J. And Joan Leflein | C/O Bank Of America | C/O Bank Of America | | Boca Raton | FL | 33433 | | Trade Claim | | | | | $14,341.00 |
| Jerry Carroll | C/O Gary Lee Printy Esq | 1804 Miccosukee Commons Drive | Suite 200 | Tallahassee | FL | 32308-5471 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Jjjd Associates | | Jericho Atrium Suite 238 500 North Broadway | | Jericho | NY | 11753 | | Trade Claim | | | | | $19,604.84 |
| John Nappy | | 105 Drake Street | | Malverne | NY | 11565 | | Potential/Pending Litigation | | X | X | X | Unknown |
| John Turano & Sons Inc | | 1532 S. Washington Ave | | Piscataway | NJ | 08854 | | Trade Claim | | | | | $1,648,501.68 |
| Jonathan D'Agostino & Assoc. P.C. | Larissa Mastroddi | 622 Barlow Ave. | | Staten Island | NY | 10312 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Jonathan D'Agostino & Assoc. P.C. | Justin Shea | 622 Barlow Avenue | | Staten Island | NY | 10312 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Jonathan Louis International | | 36668 Treasury Center | | Chicago | IL | 60694-6600 | | Trade Claim | | | | | $368,738.48 |
| Jorge Rosado | | 8512 Holly Street Apt 4 | | Oakland | CA | 94621 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Jose Hernandez | | 100 Thornton Street #108 | | San Leandro | CA | 94578 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Joseph Eletto Debit Memos | | C/O Levitz Furniture | 90 Price Parkway Ste 1 | Farmingdale | NY | 11735 | | Trade Claim | | | | | $0.00 |
| Joyce Edwards | | 305 Cummings Ave | | Glassboro | NJ | 08028 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Joyce Young Moore | | 6529 Ben Avenue | | North Hollywood | CA | 91606 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Juan Gonza | Deputy Labor Commissioner | 1515 Clay St | Ste 901 | Oakland | CA | 94612 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Juanita Holloman Scott | | 1137 Webster Street | | San Francisco | CA | 94115 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Judith Giuliano LLC | | 9 Windward Lane | | Bronx | NY | 10464 | | Trade Claim | | | | | $4,300.40 |
| Judy Giorgio | | 20 Keyes Street | | Florham Park | NJ | 07932 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Julia Huaman | | 649 De Mott Avenue | | Baldwin | NY | 11510 | | Potential/Pending Litigation | | X | X | X | Unknown |
| K Wee & Co. Ltd. | | 2Fl., No.53, | Ming Chuan E. Road | Taipei | | | Taiwan | Trade Claim | | | | | $12,829.64 |
| Kahn Joint Venture | | 1075 Virginia Drive Suite 100 | | Ft Washington | PA | 19034 | | Trade Claim | | | | | $28,791.00 |
| Karen Dvoskin | | 193 Seamen Neck Road | | Dix Hills | NY | 11746 | | Potential/Pending Litigation | | X | X | X | Unknown |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Type of Claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kathryn Keating | C/O Polloway & Polloway Llp | 130 Maple Avenue 6A | | Red Bank | NJ | 07701 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Kdg Construction Inc | | 741 Orchard Loop | | Azusa | CA | 91702 | | Trade Claim | | | | | $133,387.94 |
| Keith Parker | | 713 W Commodore Blvd | | Jackson | NJ | 08527 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Kellermeyer Building Services, LLC | | 1575 Henthorne | | Maumee | OH | 43537 | | Trade Claim | | | | | $653,371.24 |
| Ken Bar Development Company | | 1101 Victory Blvd | | Staten Island | NY | 10310 | | Trade Claim | | | | | $23,436.77 |
| Kent Street LLC | | 1200 Fuller Rd | | Linden | NJ | 07036 | | Trade Claim | | | | | $2,132.00 |
| Keyspan Energy Delivery | | Keyspan Energy Delivery PO Box 9083 | | Melville | NY | 11747-9083 | | Trade Claim | | | | | $1,254.31 |
| Khaled Maiser | | 12 Parkside Rd. | | Bedminster | NJ | 07921 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Kidkraft | | 4674 Olin Rd | | Dallas | TX | 75244 | | Trade Claim | | | | | $18,947.94 |
| Killer Tracks | | 6534 Sunset Blvd. | | Hollywood | CA | 90028 | | Trade Claim | | | | | $2,450.00 |
| Kim Lowman | | 150 Arlington Avenue | 1St Floor | Jersey City | NJ | 07305 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Kim Matias | | 252 Avenue B | | Lake Ronkonkoma | NY | 11779 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Kimco Realty Corp. | | PO Box 5020 3333 New Hyde Park Rd Suite 100 | | New Hyde Park | NY | 11042 | | Trade Claim | | | | | $134,861.16 |
| Kimco Staffing Services, Inc. | | Dept. #2023 | | Los Angeles | CA | 90084-2023 | | Trade Claim | | | | | $39,445.72 |
| Kir Glendale L.P. | | PO Box 5020 333 New Hyde Park Rd | | New Hyde Park | NY | 11042 | | Trade Claim | | | | | $39,167.76 |
| Kitsap Sun | | PO Box 34688 | | Seattle | WA | 98124-1688 | | Trade Claim | | | | | $26,557.18 |
| Klaff Realty L.P. | | 122 S Michigan Ave | Ste 1000 | Chicago | IL | 60603 | | Trade Claim | | | | | $2,002,767.05 |
| Klaussner Furn. Ind. | | PO Box 60475 | | Charlotte | NC | 28260 | | Trade Claim | | | | | $5,554,473.41 |
| Klean-Sweep Exterior Maintenance Se | | PO Box 3607 | | Torrance | CA | 90510-3607 | | Trade Claim | | | | | $332.50 |
| Kloss Mfg. Co., Inc. | | 7566 Morris Court, Ste# 310 | | Allentown | PA | 18106 | | Trade Claim | | | | | $42.34 |
| Kone, Inc. | | PO Box 429 | | Moline | IL | 61299-0429 | | Trade Claim | | | | | $46,365.78 |
| Konica Business Technologies Inc | | PO Box 7247-0322 | | Philadelphia | PA | 19170-0322 | | Trade Claim | | | | | $4,968.72 |
| Konica Minolta Business Solutions Inc | | Dept L406P | | Pittsburgh | PA | 15264-0406 | | Trade Claim | | | | | $477.95 |
| Konica Minolta Business Solutions Usa | | Dept. L406P | | Pittsburgh | PA | 15264-0406 | | Trade Claim | | | | | $964.80 |
| Korotkin Associates | | 3318 20Th Street | | San Francisco | CA | 94110 | | Trade Claim | | | | | $2,425.44 |
| Krausz Puente LLC | C/O The Krausz Companies, Inc. | 44 Montgomery Street, Suite 3300 | | San Francisco | CA | 94104 | | Trade Claim | | | | | $116,071.92 |
| Kreber | | 2580 Westbelt Drive | | Columbus | OH | 43228 | | Trade Claim | | | | | $33,795.50 |
| Krivaja Beechbrook Corp. | | PO Box 1927 | | South Hackensack | NJ | 07606-1927 | | Trade Claim | | | | | $35,940.26 |
| Kwik Ticket Inc | | 4101 Glenwood Rd | | Brooklyn | NY | 11210 | | Trade Claim | | | | | $7,063.69 |
| Kyocera Mita America Inc. | | 225 Sand Road | | Fairfield | NJ | 07004-0008 | | Trade Claim | | | | | $23,762.27 |
| L&P Financial Services Co | | P O Box 198747 | | Atlanta | GA | 30384-8747 | | Trade Claim | | | | | $7,593.99 |
| L. Powell Company | | PO Box 99926 | | Chicago | IL | 60696-7726 | | Trade Claim | | | | | $274.78 |
| L.I. Locksmith And Alarm Co., Inc | | 26 West Old Country Road | | Hicksville | NY | 11801-4002 | | Trade Claim | | | | | $100.48 |
| Labor Ready Inc. | | PO Box 820145 | | Philadelphia | PA | 19182-0145 | | Trade Claim | | | | | $87,129.32 |
| Lakeview Light & Power | | PO Box 98979 | | Lakewood | WA | 98498-0979 | | Trade Claim | | | | | $8,708.77 |
| Lakewood Water District | | PO Box 99729 | | Lakewood | WA | 98499-0729 | | Trade Claim | | | | | $22.25 |
| Lamar Companies | | PO Box 66338 | | Baton Rouge | LA | 70896 | | Trade Claim | | | | | $8,208.00 |
| Lamps Forever | | 11085 Olinda Street | | Sun Valley | CA | 91352 | | Trade Claim | | | | | $13,883.62 |
| Lan Wan Systems, Inc. | | 151 Westfield Avenue | | Clark | NJ | 07066 | | Trade Claim | | | | | $64,782.68 |
| Larkfield Vacuum | | 376 Larkfield Road | | East Northport | NY | 11731 | | Trade Claim | | | | | $249.41 |
| Laryan Wermuth | | 17 Stengal Place | | Smithtown | NY | 11787 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Laryan Wermuth | C/O Siben & Siben, Llp | 90 East Main Street | | Bay Shore | NY | 11706 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Las Vegas Review-Journal | | PO Box 70 | | Las Vegas | NV | 89125-0920 | | Trade Claim | | | | | $211,198.34 |
| Las Vegas Valley Water District | | 1001 South Valley View Blvd. | | Las Vegas | NV | 89153-0001 | | Trade Claim | | | | | $209.22 |
| Lauren Mendoza | | 476 Toralemon Unit F6 | | Bellevue | NJ | 07109 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Laurie Atencio | | 2971 Magliocco Dr. #12 | | San Jose | CA | 95128 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Laurie Atencio | C/O Law Offices Of Friedland, Farling & Hect | 55 S. Market Street Ste. 640 | | San Jose | CA | 95113 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Laurie Olsen | | 1335 Fernwood Drive | | San Luis Obispo | CA | 93401 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Law Offices Of Alan G. Saler | | 17040 Magnolia Blvd. | | Encino | CA | 91316 | | Trade Claim | | | | | $1,354.90 |
| Lawnman Inc | | 4191 Power Inn Road Suite B | | Sacramento | CA | 95826 | | Trade Claim | | | | | $473.12 |
| Lawrence Center, LLC | C/O Eastern States Properties | 690 Whitehead Road | | Lawrenceville | NJ | 08648-4440 | | Trade Claim | | | | | $3,550.08 |
| Lawrence Twp Tax Collector | | PO Box 6006 | | Lawrenceville | NJ | 08648 | | Trade Claim | | | | | $4,361.31 |
| Leanora Berkun | C/O Kats, Jamisom, Van Der Veen & Assoc. | 25 Bustleton Pike | | Feasterville | PA | 19053 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Leavitt Machinery | | PO Box 24782 | | Seattle | WA | 98124-0782 | | Trade Claim | | | | | $3,659.29 |
| Lee Fein | | 2060 Dapple Drive | | Warrington | PA | 18976 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Lee Table Pad Co. | | 2644 Coral St | | Philadelphia | PA | 19125 | | Trade Claim | | | | | $19,222.77 |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Type of Claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Leggett And Platt Finanical | | PO Box 198747 | | Atlanta | GA | 30384-8747 | | Trade Claim | | | | | $88,588.75 |
| Leo Goldschwartz | | 2553 E. 53Rd Street | | Huntington Park | CA | 90255 | | Trade Claim | | | | | $1,533.46 |
| Leonard, Street And Deinard | | 150 South Fifth Street Suite 2300 | | Minneapolis | MN | 55402 | | Trade Claim | | | | | $1,442.62 |
| Lepore Plumbing & Heating | | 105 Park Ave. | | Boonton | NJ | 07005 | | Trade Claim | | | | | $726.10 |
| Levent Ozdemir | | 5 Bassett Street | Apt A12 | West Haven | CT | 06516 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Levitz At Cathedral City | | 3355 Mission Ave, Ste 111 | | Oceanside | CA | 92054 | | Trade Claim | | | | | $62,066.56 |
| Levitz Sl, LLC | Att Diana Mckay | 1311 Mamaroneck Ave, Suite 260 | | White Plains | NY | 10605 | | Trade Claim | | | | | $21,888.08 |
| Lewis Brisbois Bisgaard & Smith | | 221 North Figueroa St Suite 1200 | | Los Angeles | CA | 90012 | | Trade Claim | | | | | $12,652.74 |
| Life Style Furniture Mfg., Inc. | | PO Box 664 | | Okolona | MS | 38860 | | Trade Claim | | | | | $2,805,020.07 |
| Ligo Products Inc | | 9100 West 191St | | Mokena | IL | 60448 | | Trade Claim | | | | | $184,088.30 |
| Linda Johnson | | 4644Eade Peak | | Kissemmee | FL | 34746 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Lipa | | PO Box 9039 | | Hicksville | NY | 11802-9686 | | Trade Claim | | | | | $39,070.80 |
| Lipinski Landscape Irrigation, Inc. | | 100 Sharp Road PO Box 1340 | | Marlton | NJ | 08053 | | Trade Claim | | | | | $21,407.74 |
| Ljl Marketing | | 495 Main Street | | Hamden | CT | 06514 | | Trade Claim | | | | | $443,346.00 |
| Lloyd Staffing | | 445 Broadhollow Rd. | | Melville | NY | 11747 | | Trade Claim | | | | | $26,867.90 |
| Lloyd'S Of Chatham | | PO Box 523 | 55 Silver City Industrial Park | Silver City | NC | 27344 | | Trade Claim | | | | | $149,810.00 |
| Long Island American Water Corp | | PO Box 578 | | Alton | IL | 62002-0578 | | Trade Claim | | | | | $24.37 |
| Longhorn Landscaping | | 244 Shoey Rd. | | Mohrsville | PA | 19541 | | Trade Claim | | | | | $165.00 |
| Loomis,Fargo & Co. | | 2500 Citywest Blvd Suite 900 | | Houston | TX | 77042 | | Trade Claim | | | | | $73.78 |
| Loretta Raimone | | Receiver Of Taxes 10 Maple Ave | | New City | NY | 10956 | | Trade Claim | | | | | $42,930.05 |
| Lori Diaz | | 1534 Kay Court | | Boulder City | NV | 89005 | | Trade Claim | | | | | $2,750.00 |
| Los Angeles Dept Of Water And Powe | | PO Box 30808 | | Los Angeles | CA | 90030-0808 | | Trade Claim | | | | | $15,915.47 |
| Los Angeles Newspaper Group | | PO Box 1287 | | Covina | CA | 91722 | | Trade Claim | | | | | $179,165.28 |
| Los Angeles Times | | PO Box 60040 | | Los Angeles | CA | 90099-0021 | | Trade Claim | | | | | $320,303.99 |
| Losito Electrical Contractors,Inc | | 98 Wooster Street | | Bethel | CT | 06801-1829 | | Trade Claim | | | | | $2,251.28 |
| Louise Partners | | 919 Conestoga Road Building Two Suite 106 | | Rosemont | PA | 19010-0000 | | Trade Claim | | | | | $466,749.60 |
| Lowenberg Corporation | | 44 Montgomery Street Suite 1560 | | San Francisco | CA | 94104 | | Trade Claim | | | | | $53,953.46 |
| Lower Bucks County Joint Muni. Autho | | 7811 New Falls Road | | Levittown | PA | 19058 | | Trade Claim | | | | | $484.70 |
| Lpc, Inc. | | 7100 New Horizons Vlvd. | | North Amityville | NY | 11701 | | Trade Claim | | | | | $780.28 |
| Lumisource,Inc. | | 2950 Old Higgins Road | | Elk Grove Village | IL | 60007 | | Trade Claim | | | | | $42,953.15 |
| Lunar Electrical Contractor, Inc. | | PO Box 777 | | Old Bridge | NJ | 08857 | | Trade Claim | | | | | $30,651.97 |
| M & K Internetworking Security Serv. L | | 130 Crossways Park Dr. | | Woodbury | NY | 11797 | | Trade Claim | | | | | $7,704.24 |
| Mab Ltd Dba Natale Furniture | | Pmb 306,265 Eachester Drive | | High Point | NC | 27262-7718 | | Trade Claim | | | | | $99,704.64 |
| Mack Woodbridge Industrial | | 2115 Linwood Ave. Suite 110 | | Fort Lee | NJ | 07024 | | Trade Claim | | | | | $4,430.11 |
| Macy'S West Inc. | | 7 West Seventh St | | Cincinnati | OH | 45202 | | Trade Claim | | | | | $49,963.23 |
| Maersk Inc | | 6000 Carnegie Blvd | | Charlotte | NC | 28209 | | Trade Claim | | | | | $6,525.00 |
| Magnusson Home Furnishings Inc. | | PO Box 12700 | | Seattle | WA | 98111 | | Trade Claim | | | | | $162,558.77 |
| Mahoney Electric LLC | | 97 Bridgeport Ave. Unit# 8 | | Shelton | CT | 06484 | | Trade Claim | | | | | $580.88 |
| Maliek Malcolm | C/O Law Offices Of Vincent D. Mcnamara | Tower Square 1045 Oyster Bay Rd. | | East Norwich | NY | 11732 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Maliek Malcolm | | 1045 Oyster Bay Road | | East Norwich | NY | 11732 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Managed Services Inc | | 6500 Oxford Street | | St Louis Park | MN | 55246 | | Trade Claim | | | | | $4,557.70 |
| Manchester Crossroads Iii Assn Lp | | PO Box 1142 | | Manchester | CT | 06045-1142 | | Trade Claim | | | | | $53,103.21 |
| Mandel Berezin & Sawyer Pc | Jeffrey Mandel Esq | 17 Academy Street | Suite 800 | Newark | NJ | 07102 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Maple Leaf Landscaping Inc | | PO Box 7634 | | Bonney Lake | WA | 98390 | | Trade Claim | | | | | $859.95 |
| Marc Gold | | 2903 Daneland | | Lakewood | CA | 90712 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Mar-Co Equipment Company | | 130 Atlantic Street | | Pomona | CA | 91768 | | Trade Claim | | | | | $250.80 |
| Margaret Cable | | 5 Carpenter Road | | Rock Tavern | NY | 12575 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Maria Acevedo | | 2932 Gayridge Street | | Pomona | CA | 91767 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Maria Cooper | | 134-35 166Th Place #9A | | Rochdale Village | NY | 11434 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Maria Manahan | | 1201 N Harvest Walk Dr | | Valinda | CA | 91744 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Marie C Fanfan Bradley | | 137 36 250Th Street | | Rosedale | NY | 11422 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Marion Teachey | | 2502 Jackson Street | | Philadelphia | PA | 19145 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Mark Bartlett | C/O American Real Estateholdings Ltd | 100 South Bedford Rd. | | Mount Kisco | NY | 10549 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Mark Bartlett | | 11 Mulberry Street | | Attleboro | MA | 02703 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Marshall, Dennehey, Warner, Coleman | | 10 N. Main Street 2Nd Floor | | Doylestown | PA | 18901 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Marshall,Dennehey,Warner, Coleman | | Department B 1845 Walnut Street | | Philadelphia | PA | 19103-4717 | | Trade Claim | | | | | $2,650.82 |
| Martin Munoz | | 1718 69Th Street | | Oakland | CA | 94621 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Mary Teresa Rodgers | | 21 Vaccaro Rd. | | Lawrenceville | NJ | 08648 | | Potential/Pending Litigation | | X | X | X | Unknown |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Type of Claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mary Teresa Rodgers | C/O Szaferman, Lakind, Blumstein, Blader & Lehmann, Pc | Quakerbridge Exec. Ctr. 101 Grovers Mill Rd. Ste 104 | | Lawrenceville | NJ | 08648 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Masel Properties | | C/O Oritani Savings Bank 370 Pascack Rd. | | Township Of Washington | NJ | 07676 | | Trade Claim | | | | | $29,759.16 |
| Master Movers & Delivery Service Inc | | PO Box 366 | | Levittown | PA | 19058-0366 | | Trade Claim | | | | | $49,057.51 |
| Material Handling Supply, Inc. | | PO Box 827043 | | Philadelphia | PA | 19182-7043 | | Trade Claim | | | | | $534.82 |
| Matrix/Pr I LLC | | Forsgate Drive Cn 4000 | | Cranbury | NJ | 08512 | | Trade Claim | | | | | $150,999.98 |
| Mazen Husseini | C/O Richard A Shackil Esq | 1113 Main Street | | Paterson | NJ | 07503 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Mc Vay'S Mobile Welding | | 22601 22Nd Place West | | Brier | WA | 98036 | | Trade Claim | | | | | $184.96 |
| Mccabe, Collins, Mcfeough & Fowler | | 120 Wall St. 22Nd Floor | | New York | NY | 10005 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Mcleod Architectural Group, Pa | | 20401 Nw Second Ave Suite 308 | | Miami | FL | 33169 | | Trade Claim | | | | | $68,481.37 |
| Mcs Realty LLC | C/O Finkelstein Realty Inc. | 193 Marinestreet  Attn: Marc Finkelstein | | Farmingdale | NY | 11735 | | Trade Claim | | | | | $38,395.92 |
| Mecca & Son Trucking Co Inc. | | PO Box 475 | 580 Luis Munoz Marin Blvd | Jersey City | NJ | 07303 | | Trade Claim | | | | | $2,471.15 |
| Media Marketing Solutions | | 825 7Th Ave 3Rd Floor | | New York | NY | 10019 | | Trade Claim | | | | | $374,541.41 |
| Mehran Equities Ltd. | | 159-02 Northern Blvd. | | Flushing | NY | 11358 | | Trade Claim | | | | | $10,823.32 |
| Mellon Investor Services LLC | | PO Box 360857 | | Pittsburgh | PA | 15251-6857 | | Trade Claim | | | | | $1,383.80 |
| Merchant Supplies Int'L | | C/O The Northeast Group 12 Nepco Way | | Plattsburgh | NY | 12903 | | Trade Claim | | | | | $383.75 |
| Merchants Alarm Systems | | 203 Paterson Ave | | Wallington | NJ | 07057 | | Trade Claim | | | | | $41.03 |
| Merchantville-Pennsauken Water Com | | PO Box 1205 | | Merchantville | NJ | 08109-0205 | | Trade Claim | | | | | $527.29 |
| Meredith Post | | 120 Connecticut Ave. | | Norwalk | CT | 06851 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Merline Demesier | | 1077 N. Gate Court | | Uniondale | NY | 11553 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Met-Ed | | PO Box 3687 | | Akron | OH | 3687 | | Trade Claim | | | | | $6,342.26 |
| Metro Door | | 99 Smithtown Bypass 2Nd Floor | | Hauppauge | NY | 11788 | | Trade Claim | | | | | $2,250.00 |
| Mgm Transport Corp | | PO Box 18551 | | Newark | NJ | 07191 | | Trade Claim | | | | | $2,408.62 |
| Michael Alan Designs | | Department 2570 | | Los Angeles | CA | 90084-2570 | | Trade Claim | | | | | $1,009.50 |
| Michael E Buban | | 16 Pheasant Lane | | Staten Island | NY | 10309 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Michael E Buban | C/O Ravich Koster Tobin Oleckna Reitman Greenstein | 1743 St. Georges Avenue | | Rahway  07065 | NJ | 07065 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Michael Jamison | C/O Law Offices Of Scott Star, P.C. | 387 New Lots Ave. | | Brooklyn | NY | 11207 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Michael Jamison | | 365 Sackman St #4D | | Brooklyn | NY | 11212 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Michael Johnson | | 2828 Hayes Street | | Camden | NJ | 08015 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Michael Ponce | C/O Neil M Frank Esq | 500 Bi-County Blvd | | Farmingdale | NY | 11735 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Micro Decision Systems Inc | | 270 Sunrise Hwy 2Nd Floor | | Rockville Centre | NY | 11570 | | Trade Claim | | | | | $6,680.75 |
| Mid Valley Sweeping Service | | 7851 Road 29 | | Madera | CA | 93637 | | Trade Claim | | | | | $148.00 |
| Middlesex Water Company | | PO Box 6071 | | Elizabeth | NJ | 07201-6071 | | Trade Claim | | | | | $1,657.65 |
| Mijac Alarm | | 10777 Civic Center Drive | | Rancho Cucamonga | CA | 91730 | | Trade Claim | | | | | $33.77 |
| Mikayla Hernandez | | 17 Alexander Ave. | | Hicksville | NY | 11801 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Mike Cirns Inc | | 2300 E Curry St | | Long Beach | CA | 908050000 | | Trade Claim | | | | | $188,225.92 |
| Miller'S Furniture, Inc | | 610 W. Basin Road Suite 100 | | New Castle | DE | 19720 | | Trade Claim | | | | | $25,116.87 |
| Miresco Investments Services | | 8648 Glenmont | Suite 130 | Houston | TX | 77036 | | Trade Claim | | | | | $9,489.80 |
| Mirick O'Connell Attorneys | | 100 Front Street | | Worcester | MA | 01608-1477 | | Trade Claim | | | | | $776.00 |
| Mohamad Azar | | 9025 Biplane Way | | Fair Oaks | CA | 95628 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Mohawk Finishing Products,Inc. | | PO Box 220000 | | Hickory | NC | 28603-0220 | | Trade Claim | | | | | $3,529.91 |
| Mountain Landscape Contractors, Inc. | | PO Box 438 | | Mount Freedom | NJ | 07039 | | Trade Claim | | | | | $757.90 |
| Ms Elmhurst LLC | | 500 North Broadway Ste# 238 | | Jericho | NY | 11753 | | Trade Claim | | | | | $17,508.54 |
| Ms Paramus LLC | | 500 North Broadway Suite 238 | | Jericho | NY | 11753 | | Trade Claim | | | | | $9,916.57 |
| Murnane Conlin White & Brandt | | 444 Cedar Street, Suite 1800 | | Saint Paul | MN | 55101 | | Trade Claim | | | | | $6,838.47 |
| Murray Feiss Import LLC | | P O Box 26080 | | New York | NY | 10087-6080 | | Trade Claim | | | | | $474.00 |
| Muzak | | PO Box 33234 | | Hartford | CT | 06150-3234 | | Trade Claim | | | | | $31.02 |
| Muzak LLC | | PO Box 538392 | | Atlanta | GA | 30353-8392 | | Trade Claim | | | | | $7,677.93 |
| N W Natural | | PO Box 8905 | | Portland | OR | 97255-0001 | | Trade Claim | | | | | $192.64 |
| Nancy Verga | | 47 Chalmers Ave | | North Haledon | NJ | 07508 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Nanuet Improvements LLCion | C/O Dlc Management Corp. | 580 White Plains Rd. | | Tarrytown | NY | 10591 | | Trade Claim | | | | | $17,825.64 |
| National Check Trust,Inc. | | 9960 Nw 116Th Way | Ste 10 | Medley | FL | 33178 | | Trade Claim | | | | | $5.78 |
| Nationwide Consulting Co., Inc. | | 66 Glen Avenue PO Box 548 | | Glen Rock | NJ | 07452 | | Trade Claim | | | | | $10,806.24 |
| Natural Creations Inc. | | 521 Main Street | | Bloomer | WI | 54724 | | Trade Claim | | | | | $60,164.93 |
| Naumann Hobbs | | PO Box 53093 | | Phoenix | AZ | 85082-3093 | | Trade Claim | | | | | $23,297.70 |
| Nelson Mendoza | | 9429 B Street | | Oakland | CA | 94603 | | Potential/Pending Litigation | | X | X | X | Unknown |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Type of Claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nelson Santos | | 136 Hamilton Avenue | | Lodi | NJ | 07644 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Nesco | | PO Box 847177 | | Boston | MA | 02284-7177 | | Trade Claim | | | | | $104,982.62 |
| Nevada Power Company | | PO Box 30086 | | Reno | NV | 89520-3086 | | Trade Claim | | | | | $32,765.69 |
| New Generations | | The Cit Group | Po Box 1036 | Charlotte | NC | 28201 | | Trade Claim | | | | | $467,236.25 |
| New Haven Moving Equip-Seattle | | PO Box 94033 | | Seattle | WA | 98124-9433 | | Trade Claim | | | | | $1,557.00 |
| New Haven Register | | P.O.Box 8715 | | New Haven | CT | 06531-0715 | | Trade Claim | | | | | $13,260.47 |
| New Jersey Natural Gas Co. | | PO Box 1378 | | Wall | NJ | 07715-0001 | | Trade Claim | | | | | $326.81 |
| New Jersey-American Water Co Inc. | | PO Box 371331 | | Pittsburgh | PA | 15250-7331 | | Trade Claim | | | | | $903.89 |
| New Plan Realty Trust Inc. | | File 56843 | | Los Angeles | CA | 9007-4-6843 | | Trade Claim | | | | | $55,977.27 |
| New York Post | | PO Box 7247-7702 | | Philadelphia | PA | 19170-7702 | | Trade Claim | | | | | $27,500.00 |
| New York SI-1 Users Association, Inc. | | Meeting Matters, Inc. | 11 Dougal Lane | East Northport | NY | 11731 | | Trade Claim | | | | | $100.00 |
| Newman Dejour | | 1027 College Ave. | | Bronx | NY | 10456 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Newsday Inc. | | PO Box 9575 | | Uniondale | NY | 11555-9575 | | Trade Claim | | X | X | X | $374,342.26 |
| Nextel Communications | | PO Box 17621 | | Baltimore | MD | 21297-1621 | | Trade Claim | | | | | $12,384.96 |
| Nextiraone, LLC | | 21398 Network Place | | Chicago | IL | 60673-1213 | | Trade Claim | | | | | $11,753.84 |
| Nick Stanley | | 209 Brown Street D1 | | Vacaville | CA | 95688 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Nicole Jackson | | 13025 Dahlia Circle #122 | | Eden Prairie | MN | 55344 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Niemen Glass | | 209 Central Ave. North | | Kent | WA | 98032-4518 | | Trade Claim | | | | | $748.90 |
| Nipson America, Inc. | | 1501 Landmeier Road | | Elk Grove Village | IL | 60007 | | Trade Claim | | | | | $628.76 |
| Non Stop Flooring | | 121 South Bellwood Dr. | | Newark | DE | 19702 | | Trade Claim | | | | | $2,760.00 |
| Norma Macchia | c/o Law Offices Of Robert P. Macchia & Assoc. | 143 Willis Ave. | | Mineola | NY | 11501 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Norma Macchia | | 22-52 77Th Street | | Elmhurst | NY | 11370 | | Potential/Pending Litigation | | X | X | X | $860.00 |
| North Hampton Borough Municipal Aut | | PO Box 156 1 Clear Springs Drive | | Northampton | PA | 18067-0156 | | Trade Claim | | | | | $860.00 |
| North Jersey Media Group | | PO Box 18862 | | Newark | NJ | 07191-8862 | | Trade Claim | | | | | $134,625.48 |
| North Penn Water Authority | | 300 Forty Foot Road Po  Box 1659 | | Lansdale | PA | 19446 | | Trade Claim | | | | | $115.91 |
| Northeast Utilities- CI&P | | PO Box 2957 | | Hartford | CT | 06104-2957 | | Trade Claim | | | | | $13,651.16 |
| Nosaj Disposables, Inc. | | PO Box 4464 | | Anaheim | CA | 92803 | | Trade Claim | | | | | $138.11 |
| Nova Lighting | | 6323 Maywood Ave. | | Huntington Park | CA | 90255 | | Trade Claim | | | | | $92,051.42 |
| Novair Mechanical Inc. | | 95-10 218Th Street | | Queens Village | NY | 11429 | | Trade Claim | | | | | $4,770.18 |
| Npa Computer Supplies, Inc. | | 751 Coates Avenue | | Holbrook | NY | 11741 | | Trade Claim | | | | | $2,301.99 |
| Npa Computers Inc. | | 751 Coates Avenue | | Holbrook | NY | 11741 | | Trade Claim | | | | | $510.06 |
| Nubia Cuellar | | 97-07 63 Road #8H | | Rego Park | NY | 11374 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Oak Furniture West (Cherr | | 9950 Marconi Dr Ste 106 | | San Diego | CA | 92154 | | Trade Claim | | | | | $196,457.73 |
| Oakleaf Waste Management,LLC. | | 36821 Eagle Way | | Chicago | IL | 60678-1368 | | Trade Claim | | | | | $236,040.07 |
| Ohio Table Pad Co | | PO Box 10010 | | Perrysburg | OH | 43552-3010 | | Trade Claim | | | | | $13,705.50 |
| Oil City Petroleum | | 515 Broad Street | | Clifton | NJ | 07013 | | Trade Claim | | | | | $2,308.73 |
| Olivia Mclean | C/O Jacoby & Meyers | 436 Robinson Ave. | | Newburgh | NY | 12550 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Olivia Mclean | C/O Law Offices Of Charles F. Siegel | 40 Wall Street 7Th Floor | | New York | NY | 10005 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Olivia Mclean | | 113 25 Seaview | | Brooklyn | NY | 11239 | | Potential/Pending Litigation | | X | X | X | Unknown |
| O'Melveny & Myers Llp | | PO Box 894436 | | Los Angeles | CA | 90189-4436 | | Trade Claim | | | | | $23,629.55 |
| Omni Communications, Inc. | | 154 State Street  Suite 101 | | North Haven | CT | 06473 | | Trade Claim | | | | | $637.65 |
| One Eighty Five Stagg Assoc | | 929 Kings Highway East | | Fairfield | CT | 06430 | | Trade Claim | | | | | $43,297.50 |
| Ontario Home Center Partners, Ltd. | | 1543 7Th Street, Suite 202 | | Santa Monica | CA | 90401 | | Trade Claim | | | | | $49,320.66 |
| Oocl (Usa) Inc | | 4782 Paysphere Circle | | Chicago | IL | 60674 | | Trade Claim | | | | | $16,195.00 |
| Oracle Corp | | PO Box 71028 | | Chicago | IL | 60694-1028 | | Trade Claim | | | | | $6,170.12 |
| Orange & Rockland | | PO Box 1005 | | Sp Valley | NY | 10977 | | Trade Claim | | | | | $18,624.08 |
| Orange And Rockland | | PO Box 1005 | | Spring Valley | NY | 10977 | | Trade Claim | | | | | $9,352.20 |
| Orco Fire Protection&Fire Protection S | | Corporate Office Accounts Receivable-Sdcf | | San Diego | CA | 92196-0400 | | Trade Claim | | | | | $8,103.93 |
| Oscar Sabedra | | 1718 69Th Ave | | Oakland | CA | 94621 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Otis Elevator Company | | PO Box 13898 | | Newark | NJ | 07188-0898 | | Trade Claim | | | | | $6,229.47 |
| Pace Glass Co. | | 1418 E. 3Rd Ave. | | San Mateo | CA | 94401 | | Trade Claim | | | | | $730.00 |
| Pacific Gas And Electric Company | | Attn: Viki Neyens PO Box 8329 | | Stockton | CA | 95208 | | Trade Claim | | | | | $101,219.03 |
| Pacific Water Services | | PO Box 50 | | Greenbank | WA | 98253 | | Trade Claim | | | | | $54.30 |
| Palliser | | PO Box 33020 | | Detroit | MI | 48232 | | Trade Claim | | | | | $5,382.16 |
| Palliser Furn Corp | | PO Box 33020 | | Detroit | MI | 48232 | | Trade Claim | | | | | $4,529,432.22 |
| Palliser Furniture | | PO Box 33020 | | Detroit | MI | 482320000 | | Trade Claim | | | | | $1,294,559.92 |
| Pan Western | | PO Box 337500 | | N. Las Vegas | NV | 89033 | | Trade Claim | | | | | $4,412.50 |
| Paramus South 17, LLC | F/B/O Wells Fargo Bk Minn, Na | 1401 Broad Street | | Clifton | NJ | 07013 | | Trade Claim | | | | | $116,181.14 |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Type of Claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Park East LLC | | 220 Westbury Ave. PO Box 348 | | Carle Place | NY | 11514-0348 | | Trade Claim | | | | | $51,521.08 |
| Park Lane Furniture | | 40 West Church Road | | Lawrenceville | NJ | 08648 | | Trade Claim | | | | | $28,741.59 |
| Park Place Shopping Center Partners | | PO Box 44429 | | Eden Prairie | MN | 55344-1429 | | Trade Claim | | | | | $101,015.68 |
| Parklane Furniture, Inc. C/O Mike Lucia | | 655 Winding Brook Drive 4Th Floor | | Glastonbury | CT | 06033 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Patricia Hoolahan | | 44 Arizona Road South | | North Babylon | NY | 11703 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Pc Salvage | | 3627 South 54Th St | | Tacoma | WA | 98409 | | Trade Claim | | | | | $318.96 |
| Peak Technologies | | PO Box 8500 (S-4955) | | Philadelphia | PA | 19178-4955 | | Trade Claim | | | | | $255,774.76 |
| Peco Energy - Blue | | PO Box 7888 | | Philadelphia | PA | 19101 | | Trade Claim | | | | | $34,244.18 |
| Peco Energy Company - Green | | PO Box 7888 | | Philadelphia | PA | 19101 | | Trade Claim | | | | | $32,864.40 |
| Pedro C Molina | | 1718 69Th Ave | | Oakland | CA | 94621 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Pepe'S Tow Service Inc. | | 918 S. Boyle Ave. | | Los Angeles | CA | 90023 | | Trade Claim | | | | | $1,210.00 |
| Perfection Sweeping & Bldg Maintenan | | 8405 W. Apache St | | Tolleson | AZ | 85353 | | Trade Claim | | | | | $83.74 |
| Petsmart Inc. | | PO Box 53003 | | Phoenix | AZ | 85027 | | Trade Claim | | | | | $27,577.07 |
| Philadelphia Gas Work | | PO Box 7789 | | Philadelphia | PA | 19101-7789 | | Trade Claim | | | | | $18.62 |
| Philadelphia Newspapers Inc. | | PO Box 404167 | | Atlanta | GA | 30384-4167 | | Trade Claim | | | | | $34,284.98 |
| Philip Lepore Plumbing & Heating | | 105 Park Avenue | | Boonton | NJ | 07005 | | Trade Claim | | | | | $302.10 |
| Philip Reinisch Co | | Box 3534 Merchandise Mart | | Chicago | IL | 60654 | | Trade Claim | | | | | $171,898.08 |
| Phillip Colfield | C/O Arlene F Baker Esq | 2460 Peachtree Road | | Atlanta | GA | 30305 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Phillip Stein | | 2 Mercedes Rd. | | Lindenwold | NJ | 08021 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Phillips Lytle Llp | Anthony M Dipaolo Esq | 437 Madison Avenue | 34Th Floor | New York | NY | 10022 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Phyllis Sannasardo | | 2630 Cropsey Ave | Apt 2F | Brooklyn | NY | 11214 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Piedmont Express, Inc. | | PO Box 1657 | | Conover | NC | 28613 | | Trade Claim | | | | | $2,620.00 |
| Pierce County | | Public Service Bldg 2401 S 35Th St Rm 142 | | Tacoma | WA | 98409-7498 | | Trade Claim | | | | | $17,581.19 |
| Pinnacle Flooring | | 135 Hardscrabble Lake Dr | | Chappaqua | NY | 10514 | | Trade Claim | | | | | $294,799.90 |
| Piping Rock Natural Spring Water | | 175 Sunnyside Blvd., Ste# 200 | | Plainview | NY | 11803-1511 | | Trade Claim | | | | | $291.23 |
| Pitney Bowes Cc - A/C 2139079 | Attn: Bobbi Mckellar | 2225 American Drive | | Neenah | WI | 54956 | | Trade Claim | | | | | $5,058.49 |
| Pitney Bowes Inc. | | PO Box 856390 | | Louisville | KY | 40285-6390 | | Trade Claim | | | | | $627.76 |
| Pl Smithtown LLC. | Co Kimco Realty Corp | PO Box 5020, 3333 New Hyde Park | | New Hyde Park | NY | 11042-0020 | | Trade Claim | | | | | $61,046.41 |
| Plaza 200 Associates, LLC. | | 179 Westbury Ave. | | Carle Place | NY | 11514 | | Trade Claim | | | | | $27,445.58 |
| Plymouth Township Police | | 700 Belvoir Road | | Plymouth Meeting | PA | 19462 | | Trade Claim | | | | | $275.00 |
| Polaris Consulting Engineers | | 214 W Main St Suite 208 | | Moorestown | NJ | 11797 | | Trade Claim | | | | | $3,401.00 |
| Poly-Pak Industries Inc | | PO Box 31274 | | Hartford | CT | 06150-2174 | | Trade Claim | | | | | $9,887.12 |
| Pop Realty Corp. | | 275 Rt 22 East | | Springfield | NJ | 07081-3530 | | Trade Claim | | | | | $10,645.16 |
| Portland General Electric | | PO Box 4438 | | Portland | OR | 97208-4438 | | Trade Claim | | | | | $11,894.19 |
| Postmaster Woodbury | | 217 Woodbury Road | | Woodbury | NY | 11797 | | Trade Claim | | | | | $300.00 |
| Potteiger-Raintree, Inc. | | 342 Commerce Dr | | Glen Rock | PA | 17327 | | Trade Claim | | | | | $2,044.00 |
| Ppl Electric Utilities | | 2 North 9Th Street | | Allentown | PA | 18101-1175 | | Trade Claim | | | | | $20,773.82 |
| Practical Risk Management | | 1901 Main Street 4Th Floor | | Irvine | CA | 92614 | | Trade Claim | | | | | $179.00 |
| Preferred Plastic & Packaging | | PO Box 657 | | Nutley | NJ | 07110 | | Trade Claim | | | | | $2,170.54 |
| Premier Lighting Products | | 5625 State Farm Dr Suite 48 | | Rohnert | CA | 94928 | | Trade Claim | | | | | $478.50 |
| Prestige Industrial Supply Co. | | PO Box 315 | | East Rutherford | NJ | 07073 | | Trade Claim | | | | | $2,195.05 |
| Preston Gates Ellis Llp | | 925 Fourth Avenue Suite 2900 | | Seattle | WA | 98104-1158 | | Trade Claim | | | | | $3,531.79 |
| Prevision | | 55 Old Bedford Road | | Lincoln | MA | 01773-1125 | | Trade Claim | | | | | $73,268.00 |
| Prg-Schultz | | PO Box 100101 | | Atlanta | GA | 30384-0101 | | Trade Claim | | | | | $86,814.61 |
| Prime Resources/Harbor Home | | Dept Ch 17521 | | Palatine | IL | 60055-7521 | | Trade Claim | | | | | $593,395.23 |
| Progressive | | PO Box 633833 | | Cincinnati | OH | 45263-3833 | | Trade Claim | | | | | $6,979.48 |
| Progressive Furn Inc | | PO Box 633833 | | Cincinnati | OH | 45263-3833 | | Trade Claim | | | | | $789,227.26 |
| Proptronics, Inc. | | 616 Wheeling Rd | | Wheeling | IL | 60090 | | Trade Claim | | | | | $7,209.95 |
| Protection One | | PO Box 79016 | | Phoenix | AZ | 85062 | | Trade Claim | | | | | $201.40 |
| Prti-Truck | | PO Box 12979 | | Charlotte | NC | 28220 | | Trade Claim | | | | | $2,689.80 |
| Pse&G | | PO Box 14106 | | New Brunswick | NJ | 08906-4106 | | Trade Claim | | | | | $200,814.60 |
| Puget Sound Energy | | Bot-01H PO Box 91269 | | Bellevue | WA | 98009-9269 | | Trade Claim | | | | | $26,059.37 |
| Puget Sound International, Inc | | 2102 Milwaykee Way | | Tacoma | WA | 98421 | | Trade Claim | | | | | $13,732.26 |
| Puju Anand | | 4249 Colden Street | | Flushing | NY | 11355 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Qc Laboratories | | 1205 Industrial Blvd. PO Box 514 | | Southampton | PA | 18966-0514 | | Trade Claim | | | | | $474.00 |
| Qwest | | PO Box 29060 | | Phoenix | AZ | 85038-9060 | | Trade Claim | | | | | $3,910.33 |
| R & W San Dimas,LLC. | C/O Discovery Valley Bank# 01400001 | PO Box 833 | | San Marcos | CA | 92079 | | Trade Claim | | | | | $24,499.61 |
| R B & G Construction Co Inc | | 3760 Orange Ave | | Long Beach | CA | 90807 | | Trade Claim | | | | | $472,956.53 |
| R.R. Donnelley Receivables | | PO Box 905151 | | Charlotte | NC | 5151 | | Trade Claim | | | | | $211,503.38 |
| Racanelli Construction Co Inc | | 1895 Walt Whitman Rd. Suite 1 | | Melville | NY | 11747 | | Trade Claim | | | | | $1,662,614.55 |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Type of Claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rainbow Art & Design Inc. | | 4750 West Curtis Street | | Tampa | FL | 336140000 | | Trade Claim | | | | | $11,433.33 |
| Ram Welding | | 1856 Mary Augusta St. | | Manteca | CA | 95337 | | Trade Claim | | | | | $1,055.50 |
| Randomlane Oakdale Decor | | 375 Canarctic Drive, North York | | Toronto Ontario | | MJ3 2P9 | Canada | Trade Claim | | | | | $100,921.50 |
| Raul Velasco | C/O Law Offices Of Brian S. Weinberger | 16000 Venture16000 Ventura Blvd., Penthouse Ste. 1201 | | Encino | CA | 91436 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Raul Velasco | | 11350 S. Dorset | | Pomona | CA | 91760 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Raulito'S Lawn Service | | C/O Raul Maldonado 11137 Bartlett Ave. Sp. 6 | | Adelanto | CA | 92301 | | Trade Claim | | | | | $150.00 |
| Raymond Handling Concepts Corp. | | PO Box 984 38507 Cherry Street Suite A | | Newark | CA | 94560 | | Trade Claim | | | | | $2,590.44 |
| Rcr Productions & Advertising Inc. | | 106 West 32Nd Street 2Nd Fl. | | New York | NY | 10001 | | Trade Claim | | | | | $24,740.00 |
| Reading Eagle Company | | PO Box 582 | | Reading | PA | 19603-0582 | | Trade Claim | | | | | $35,386.90 |
| Reflex Offset, Inc. | | 142 Fulton Avenue | | Garden City Park | NY | 11040 | | Trade Claim | | | | | $371,506.94 |
| Regina Dinapoli | C/O Murray & Murray | Two Center Plaza Ste. 420 | | Boston | MA | 02108 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Regina Dinapoli | | 10 Foster Street | | Wakefield | MA | 01880 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Regional Water Authority | | PO Box 9687 | | Manchester | NH | 03108-9687 | | Trade Claim | | | | | $173.28 |
| Reliable Voice & Data Systems, Inc. | | 366 East Meadow Avenue | | East Meadow | NY | 11554 | | Trade Claim | | | | | $505.11 |
| Rescue Rooter LLC | | 10519 E. Stockton Blvd., Ste. 120 | | Elk Grove | CA | 95624 | | Trade Claim | | | | | $97.50 |
| Retail Property Maintenance | | PO Box 548 | | Harrison | NY | 10528 | | Trade Claim | | | | | $721.27 |
| Rfi Realistic Furniture Industries | | PO Box 60475 | | Charlotte | NC | 282600000 | | Trade Claim | | | | | $24,571.72 |
| Richard Sachs Interiors Inc  Z | C/O North Fork Bank | 1010 Northern Blvd. | | Great Neck | NY | 11021 | | Trade Claim | | | | | $18,817.20 |
| Richard Schwid | | 6410 Avenue T | | Brooklyn | NY | 11234 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Ricoh Business Systems, Inc. | | PO Box 13583 | | Newark | NJ | 07188-0049 | | Trade Claim | | | | | $501.12 |
| Rimco Air Conditioning Co. Inc. | | 35-57 9Th Street | | Astoria | NY | 11106 | | Trade Claim | | | | | $143,174.73 |
| Ripco-Trb Venture I, LLC | | C/O Darer Fork Bank PO Box 9066 | | Hicksville | NY | 11802-9066 | | Trade Claim | | | | | $12,398.54 |
| Rising Sons Maintenance, Inc. | | PO Box 685 | | Brentwood | NY | 11717 | | Trade Claim | | | | | $42.35 |
| Rita Glaude | | 1970 18Th Avenue | | Montreal | QU | H1B3J9 | Canada | Potential/Pending Litigation | | X | X | X | Unknown |
| River Oaks Furniture | | 1014 North Gloster St | | Tupelo | MS | 38804 | | Trade Claim | | | | | $118,406.65 |
| Riversedge Furniture Co. | | 314 Jefferson Ridge Pkwy | Lynchpin Industrial Pk | Lynchburg | VA | 24505 | | Trade Claim | | | | | $250,570.14 |
| Robert Violante | | 229 Mayberry Promenade | | Staten Island | NY | 10312 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Roble Sign Design Group | | 10200 Mason # 252 | | Chatsworth | CA | 91311 | | Trade Claim | | | | | $1,299.00 |
| Rocchio, Inc. | | PO Box 1137 | | Ronkonkoma | NY | 11779 | | Trade Claim | | | | | $20,226.00 |
| Rochelle Demayo | | 38 Somerset Dr. | | Commack | NY | 11725 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Rochelle Demayo | C/O Siben & Ferber | Staller Office Pk. | 1455 Veterans Mem. Hwy. Ste. 200 | Hauppauge | NY | 11749 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Ronco Industries | | 15401 Cobalt Street | | Sylmar | CA | 91342 | | Trade Claim | | | | | $34.00 |
| Rooter Services Inc | | PO Box 40111 | | Mesa | AZ | 85274-0111 | | Trade Claim | | | | | $144.50 |
| Rosalee Carroll | C/O Fox & Rothschild Llp | 200 Market St. 10Th Floor | | Philadelphia | PA | 19103 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Rosalee Carroll | | 2414 Stanbridge Rd | | Norristown | PA | 19401 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Rose Alvarado | | 1727 North Thompson Drive | | Bay Shore | NY | 11706 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Rose Displays, Ltd. | | PO Box 414224 | | Boston | MA | 02241-4224 | | Trade Claim | | | | | $61,588.06 |
| Rosemarie Peart | | 186-06 118Th Road | | St. Albans | NY | 11412 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Rosenbaum Fine Art | | 150 Yamato Rd. | | Boca Raton | FL | 33431-4229 | | Trade Claim | | | | | $36,128.30 |
| Ross Lighting Inc | | PO Box 1065 | | Jesup | GA | 31598 | | Trade Claim | | | | | $14,236.20 |
| Roto-Rooter-Il | | 5672 Collection Center Dr | | Chicago | IL | 60693 | | Trade Claim | | | | | $1,713.06 |
| Route 4 - Main Street LLC. | | 574 Grand Ave. | | Englewood | NJ | 07631 | | Trade Claim | | | | | $35,911.17 |
| Rowland Water District | | PO Box 8460 3021 South Fullerton Road | | Rowland Heights | CA | 91748 | | Trade Claim | | | | | $217.43 |
| Rugs America Corp | | Att Mr Aaron Hakimian | 242 Route 110 | Farmingdale | NY | 11735 | | Trade Claim | | | | | $4,118.24 |
| Rume Corp | | 100 Carolyn Blvd. | | Farmingdale | NY | 11735 | | Trade Claim | | | | | $265.00 |
| S&J Heating And A/C, Inc. | | 1004 Ne 4Th Ave. | | Canby | OR | 97013 | | Trade Claim | | | | | $277.20 |
| S.I.S Enterprises,Inc. | | 6707 Shingle Creek Parkway #100 | | Brooklyn Center | MN | 55430 | | Trade Claim | | | | | $12,016.85 |
| Sabra Gillins | | 101 Prospect Avenue | | Irvington | NJ | 07111 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Sacramento County Utilities | | PO Box 1804 | | Sacramento | CA | 95812 | | Trade Claim | | | | | $1,550.31 |
| Sacramento Suburban Water District | | PO Box 919008 | | West Sacramento | CA | 95691-9008 | | Trade Claim | | | | | $806.12 |
| Saddleback Communications | | PO Box 659720 | | San Antonio | TX | 78265-9720 | | Trade Claim | | | | | $331.66 |
| Safemasters Co, Inc. | | Dept. Ch 14202 | | Palatine | IL | 60055-4202 | | Trade Claim | | | | | $66,500.32 |
| Safeway | | File No. 72905 PO Box 60000 | | San Francisco | CA | 94160-2905 | | Trade Claim | | | | | $159.68 |
| Saliha Gul | | 5330 Hartona Way | | Sacramento | CA | 95835 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Salsons Mechanical & Constr.Corp | | 111-49 Lefferts Blvd. | | South Ozone Park | NY | 11420 | | Trade Claim | | | | | $7,066.64 |
| Samuel A Adeleye | C/O Femi J Banjo Esq | 3540 Wilshire Blvd Ste 1118 | | Los Angeles | CA | 90010 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Samuel Lawrence Furn Co | | Sds 12-1432 | Po Box 86 | Minneapolis | MN | 55486-1432 | | Trade Claim | | | | | $136,363.47 |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Type of Claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| San Francisco Chronicle | | PO Box 7268 | | San Francisco | CA | 94120 | | Trade Claim | | | | | $246,053.16 |
| San Jose Mercury News | | 750 Ridder Park Drive | | San Jose | CA | 95190 | | Trade Claim | | | | | $66,830.84 |
| San Jose Water Company | | 374 West Santa Clara St | | San Jose | CA | 95196 | | Trade Claim | | | | | $163.41 |
| San Luis Obispo County Newspapers | | PO Box 741670 | | Los Angeles | CA | 90004-1670 | | Trade Claim | | | | | $11,114.06 |
| Sanchez Delivery Services | | 118 Harvest Road | | Swedesboro | NJ | 08085 | | Trade Claim | | | | | $7,376.04 |
| Sandra Schank | C/O Flager & Yockey | 1210 Northbrook Dr. Ste. 280 | | Trevose | PA | 19053 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Sandra Schank | | 5 Oak Lane | | Fairless Hills | PA | 19030 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Sanford Forman | C/O Marvin R. Finn | 152 The Lynnway Suite 3A | | Lynn | MA | 01903 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Santa Divicenzi | C/O Herten, Burnstien, Sheridan, Cevasco, Bottinelli & Litt | Court Plaza N. 25 Main Street | | Hackensack | NJ | 07601 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Santa Divicenzi | | 147 W. Quackenbush Ave. | | Dumont | NJ | 07628 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Santa Maria Times | | PO Box 400 | | Santa Maria | CA | 93456 | | Trade Claim | | | | | $4,381.70 |
| Santos Martinez | | 1351 95Th Ave Apt 11 | | Oakland | CA | 94603 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Sarah Vallaro | | 1371 85Th Street | | Brooklyn | NY | 11228 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Sbc | | Payment Center | | Sacramento | CA | 95887-0001 | | Trade Claim | | | | | $10,789.01 |
| Sca Commercial Property Maintenance | | 166 Kings Highway North | | Westport | CT | 06880 | | Trade Claim | | | | | $627.00 |
| Schindler Elevator Corp | | PO Box 93050 | | Chicago | IL | 60673-3050 | | Trade Claim | | | | | $352.44 |
| Schnadig Corp | | PO Box 93956 | | Chicago | IL | 60673 | | Trade Claim | | | | | $346,867.00 |
| Schottenstein Bernstein Capital Group | | 1010 Norther Blvd Ste 340 | | Great Neck | NY | 11021 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Sealy Mattress Company | | PO Box 931855 | | Atlanta | GA | 31193-1855 | | Trade Claim | | | | | $3,417,630.49 |
| Sealy Mattress Company | | PO Box 931855 | | Atlanta | GA | 31193-1855 | | Trade Claim | | | | | $910,940.85 |
| Sean Flynn | | 50 Agnola Street | | Tuckahoe | NY | 10707 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Seaplan L.L.C. C/O Seaman Partners | | 500 N. Broadway Ste# 238 | | Jericho | NY | 11753 | | Trade Claim | | | | | $38,095.27 |
| Sears Accounting Services Center | | Central Check Depository Loc. 25 4849 Greenville Ave. Ste 1000 | | Dallas | TX | 75206 | | Trade Claim | | | | | $38,928.34 |
| Sea-Tac Sweeping Service | | 26305 79Th Ave. S | | Kent | WA | 98032-7320 | | Trade Claim | | | | | $351.26 |
| Second Taxing Dist. Water Dept. | | 164 Water Street PO Box 468 | | Norwalk | CT | 06856-0468 | | Trade Claim | | | | | $51.40 |
| Serta Mattress | | 5401 Trillium Blvd Suite 250 | | Hoffman Estates | IL | 60192 | | Trade Claim | | | | | $4,115,849.02 |
| Sethi Family Partnership | c/o S-G Management LLC | 1818 E Southern Ave Ste 20A | | Mesa | AZ | 85204 | | Trade Claim | | | | | $5,355.00 |
| Sharut Furniture Imports | | 220 Passaic St | | Passaic | NJ | 07055 | | Trade Claim | | | | | $29,456.40 |
| Sharut Furniture Imports Inc | | 220 Passaic St | | Passaic | NJ | 07055 | | Trade Claim | | | | | $4,824.74 |
| Sherman & Howard L.L.C. | | 633 Seventeenth Street Suite 3000 | | Denver | CO | 80202 | | Trade Claim | | | | | $5,511.69 |
| Sherwood Village, LLC | | 228 S. Beverly Drive | | Beverly Hills | CA | 90212 | | Trade Claim | | | | | $69,440.00 |
| Shield Security, Inc. | | 1063 North Glassell Street | | Orange | CA | 92867 | | Trade Claim | | | | | $40,047.11 |
| Shippers Transport Express | | 1150 E. Sepulveda | | Carson | CA | 90745 | | Trade Claim | | | | | $55,878.20 |
| Sierra Hart Auto Center | | 1050 Triangle Court | | West Sacramento | CA | 95691 | | Trade Claim | | | | | $125.00 |
| Sigma Temps, Inc. | | 535 Broad Hollow Road | | Melville | NY | 11747 | | Trade Claim | | | | | $52,338.26 |
| Sign-A-Rama | | 9380 7Th Street, Suite C | | Rancho Cucamonga | CA | 91730 | | Trade Claim | | | | | $3,871.68 |
| Signcrafters Outdoor Display Inc. | | 7775 Main Street N.E. | | Fridley | MN | 55432 | | Trade Claim | | | | | $186.38 |
| Silver Furniture Co., Inc. | | PO Box 951256 | | Cleveland | OH | 44193 | | Trade Claim | | | | | $70,645.71 |
| Simmons Jannace & Stagg Llp | | The Financial Center 90 Merrick Ave-Ste 102 | | East Meadow | NY | 11554 | | Trade Claim | | | | | $4,518.33 |
| Simply Staffing | | 168 Underwood Drive | | East Hampton | NY | 11937 | | Trade Claim | | | | | $35,355.26 |
| Simvest Real Estate I, LLC | C/O Simeon Commercial Properties | 655 Montgomery Street, Ste# 1190 | | San Francisco | CA | 94111 | | Trade Claim | | | | | $45,383.33 |
| Skwara Lawn & Snow Service LLC | | 105 Burtis Ave. | | Trenton | NJ | 08690 | | Trade Claim | | | | | $970.40 |
| Smud - Sacramento Municipal Utility D | | PO Box 15555 | | Sacramento | CA | 95852 | | Trade Claim | | | | | $53,001.19 |
| Snohomish County Pud | | PO Box 1100 | | Everett | WA | 98206-1100 | | Trade Claim | | | | | $9,053.10 |
| Sofa Art By Nicoletti | | 816 N. Elm Street Suite 101 | | Highpoint | NC | 27282 | | Trade Claim | | | | | $478,655.51 |
| Sofatrend | | 1790 Dornoch Court | | San Diego | CA | 92154 | | Trade Claim | | | | | $356,086.35 |
| Sofatrend | | PO Box 60283 | | El Monte | CA | 91735 | | Trade Claim | | | | | $121,300.00 |
| Solo Furniture Ind | | The Cit Group | Po Box 1036 | Charlotte | NC | 28201-1036 | | Trade Claim | | | | | $77,172.05 |
| Sonitrol Of Norwalk | | PO Box 910454 | | Dallas | TX | 75391-0454 | | Trade Claim | | | | | $233.20 |
| Source Refrigeration & Hvac, Inc | | PO Box 515337 | | Los Angeles | CA | 90051-6637 | | Trade Claim | | | | | $1,745.14 |
| South County Sanitary | | District No 4120 Dept. 1433 | | Los Angeles | CA | 90084-1433 | | Trade Claim | | | | | $8.15 |
| South Jersey Gas Co | | PO Box 6000 | | Folsom | NJ | 08037-6000 | | Trade Claim | | | | | $78.70 |
| Southern California Edison Co. | | PO Box 600 | | Rosemead | CA | 91770-0001 | | Trade Claim | | | | | $329,189.60 |
| Southern California Water | | 115-121 Exchange Place PO Box 188 | | San Dimas | CA | 91773 | | Trade Claim | | | | | $1,192.47 |
| Southern Connecticut Gas Co. | | PO Box 1999 | | Augusta | ME | 04332-1999 | | Trade Claim | | | | | $277.87 |
| Southern Connecticut Newspapers Inc | | PO Box 1653 | | Stamford | CT | 06920 | | Trade Claim | | | | | $5,206.89 |

In re: Levitz Furniture, LLC
Case No. 05-45198
Schedule F
Creditors Holding Unsecured Claims

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Type of Claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Southland Furniture LLC | | 2701 Kelley Highway | | Fort Smith | AR | 72904 | | Trade Claim | | | | | $203,759.73 |
| Southwest Gas Corporation | | PO Box 98890 | | Las Vegas | NV | 891500101 | | Trade Claim | | | | | $920.88 |
| Southwest Property Maintenance | | PO Box 8113 | | Scottsdale | AZ | 85252 | | Trade Claim | | | | | $706.48 |
| Splash Studios,Inc | | 49 West 23Rd St., 6Th Fl | | New York | NY | 10010 | | Trade Claim | | | | | $3,563.44 |
| Sprint - Az | | PO Box 79133 | | Phoenix | AZ | 85062-9133 | | Trade Claim | | | | | $116.70 |
| Sprint Pcs | | PO Box 1769 | | Newark | NJ | 07101-1769 | | Trade Claim | | | | | $56.74 |
| Srp - Salt River Project | | PO Box 2950 | | Phoenix | AZ | 85062-2950 | | Trade Claim | | | | | $38,134.47 |
| Srw Properties, LLC | C/O Smith & Sons Investment Company | 735 Ohms Way | | Costa Mesa | CA | 92627 | | Trade Claim | | | | | $60,472.85 |
| St. Paul Pioneer Press | | PO Box 64890 | | St Paul | MN | 55164-0890 | | Trade Claim | | | | | $66,552.56 |
| Stacy Ermilio | | 1862 East 32Nd Street | | Brooklyn | NY | 11234 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Stagecoach Express, Inc. | | 1311 Canton Street | | Prescott | WI | 54021 | | Trade Claim | | | | | $622.50 |
| Stanislowa Bernardz | | 122 Plauderville Ave. | | Barfield | NJ | 07026 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Stanley Karcznski      (G) | | 180 Passaic Ave. | | Fairfield | NJ | 07006 | | Trade Claim | | | | | $19,946.24 |
| Stanley Pest Control | | 10931 Calabash Avenue | | Fontana | CA | 92337-7016 | | Trade Claim | | | | | $200.00 |
| Staples Business Advantage | | PO Box 30851 Dept. Ny 85106 | | Hartford | CT | 06150-0851 | | Trade Claim | | | | | $74,921.11 |
| Star International Furn. Inc. | | 30322 Esperanza, Suite 100 | | Rancho Santa Margari | CA | 92688 | | Trade Claim | | | | | $54,686.40 |
| Star Tribune | | PO Box 1255 | | Minneapolis | MN | 55440-1255 | | Trade Claim | | | | | $22,550.00 |
| Staten Island Advance | | 950 Fingerboard Road | | Staten Island | NY | 10305 | | Trade Claim | | | | | $56,770.40 |
| Stephens Plumbing & Heating, Inc. | | 616 W. 6Th Street | | San Pedro | CA | 90731 | | Trade Claim | | | | | $188.80 |
| Sterling Cleaning Systems | | 1644 Wilshire Blvd. Suite 100 | | Los Angeles | CA | 90017 | | Trade Claim | | | | | $508.10 |
| Steve Silver | | PO Box 1709 | | Forney | TX | 75126 | | Trade Claim | | | | | $3,425,383.70 |
| Stile Associates Ltd. | | 181 S. Franklin Ave. | | Valley Stream | NY | 11581 | | Trade Claim | | | | | $386,346.81 |
| Studio 99 | | 9100 West 191St Street | | Mokena | IL | 60448 | | Trade Claim | | | | | $47,406.85 |
| Subbies | | 505 N. Midland Ave. | | Saddle Brook | NJ | 07663 | | Trade Claim | | | | | $894.29 |
| Suburban Exterminating Svc.Inc | | 879 Jericho Turnpike | | Smithtown | NY | 11787 | | Trade Claim | | | | | $291.12 |
| Suburban Landscape, Inc. | | 75 Larkfield Road Suite D | | East Northport | NY | 11731 | | Trade Claim | | | | | $5,257.29 |
| Suffolk County Water Authority | | PO Box 1149 | | Newark | NJ | 07101-1149 | | Trade Claim | | | | | $231.45 |
| Suma Landscaping, Inc. | | PO Box 550 | | Alameda | CA | 94501 | | Trade Claim | | | | | $5,186.26 |
| Sun Lakes Plaza Associates | | 1161 Meadowbrook Rd | | No. Merrick | NY | 11566 | | Trade Claim | | | | | $32,415.02 |
| Sunrise Service Inc | | 7380 Commercial Way | | Henderson | NV | 89015 | | Trade Claim | | | | | $962.98 |
| Sunset International | | 489 Getty Ave | | Clifton | NJ | 07011 | | Trade Claim | | | | | $58,806.00 |
| Sunset Ridge Landscaping Inc | | PO Box 211 | | Wood-Ridge | NJ | 07075 | | Trade Claim | | | | | $10,944.50 |
| Superior Air Cond & Heating Sys Inc | | 29 North Mall | | Plainview | NY | 11803 | | Trade Claim | | | | | $14,739.33 |
| Suzanne Christina | | 327 East 21St Street #D | | Costa Mesa | CA | 92627 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Swift Transportation Co.,Inc. | | P O Box 643116 | | Cincinnati | OH | 45264-3116 | | Trade Claim | | | | | $2,191.28 |
| Syratech Westcoast Warehouse | | 11640-A Harrel Street | | Mira Loma | CA | 91752 | | Trade Claim | | | | | $7,000.00 |
| T&T Landscaping Services Inc. | | 518 Hiltown Pike | | Line Lexington | PA | 18932 | | Trade Claim | | | | | $7,078.50 |
| Tacoma Screw Products, Inc. | Attn Accounts Receivable | 2001 Center Street | | Tacoma | WA | 98409-7895 | | Trade Claim | | | | | $140.12 |
| Takahashi Landscaping And Maintenar | | 177 "F" Street | | Cayucos | CA | 93430 | | Trade Claim | | | | | $553.38 |
| Tany Tikhomirova | | 9629 Bustleton Ave #327 | | Philadelphia | PA | 19115 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Tcorp Palm Springs, Inc. | C/O Donald R Masters | 25370 Via Palacio | | Valencia | CA | 91355 | | Trade Claim | | | | | $9,519.92 |
| Techair | | PO Box 228 | | Danbury | CT | 06813-0228 | | Trade Claim | | | | | $371.16 |
| Telecom Usa | | PO Box 600670 | | Jacksonville | FL | 32260-0670 | | Trade Claim | | | | | $10.66 |
| Telephone Equipment Serv Corp | | PO Box 711 | | Ontario | CA | 91762 | | Trade Claim | | | | | $190.00 |
| Tempositions Eden Rand Li | | 420 Lexington Avenue Suite 2100 | | New York | NY | 10170 | | Trade Claim | | | | | $2,429.64 |
| The Arizona Republic | | P.O.Box 200 | | Phoenix | AZ | 85001-0200 | | Trade Claim | | | | | $340,712.99 |
| The Coco Collection | | 8 Elkins Rd | | East Brunswick | NJ | 08816 | | Trade Claim | | | | | $244,239.35 |
| The Daily Herald | | PO Box 930 | | Everett | WA | 98206-0930 | | Trade Claim | | | | | $26,215.21 |
| The Desert Sun | | PO Box 2737 | | Palm Springs | CA | 92263 | | Trade Claim | | | | | $6,857.48 |
| The Final Touch Landscaping | | PO Box 906 | | Bethpage | NY | 11714 | | Trade Claim | | | | | $2,330.00 |
| The Gas Company-Southern California | | PO Box C | | Monterey Park | CA | 91756 | | Trade Claim | | | | | $3,092.83 |
| The Hartford Courant | | PO Box 40000 | | Hartford | CT | 06151 | | Trade Claim | | | | | $132,491.81 |
| The Jonas Group | Management Recruiters Of Manhattan | 54 West 21St Street Suite 1005 | | New York | NY | 10010 | | Trade Claim | | | | | $70,000.00 |
| The Journal News | | PO Box 5010 | | White Plains | NY | 10602-5010 | | Trade Claim | | | | | $187,174.17 |
| The Louis W Epstein Family Partnersh | | PO Box 566 923 Hamiltn | | Allentown | PA | 18105 | | Trade Claim | | | | | $43,666.67 |
| The Modesto Bee | | 1325 "H" Street | | Modesto | CA | 95352 | | Trade Claim | | | | | $38,586.34 |
| The Morning Call | | PO Box 1108 | | Allentown | PA | 18105-1105 | | Trade Claim | | | | | $65,707.34 |
| The News Journal | | PO Box 15506 | | Wilmington | DE | 19886-1155 | | Trade Claim | | | | | $132,677.78 |
| The Orange County Register | | File 56017 | | Los Angeles | CA | 90074-6017 | | Trade Claim | | | | | $69,039.62 |
| The Oregonian | | PO Box 4301 | | Portland | OR | 97208-4301 | | Trade Claim | | | | | $38,759.39 |

Page 17 of 19

12/27/2005 12:45 PM
00026363

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Type of Claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The Press Democrat | | PO Box 30067 | | Los Angeles | CA | 90030-0067 | | Trade Claim | | | | | $44,030.14 |
| The Record | | PO Box 989 | | Stockton | CA | 95201-0989 | | Trade Claim | | | | | $45,076.82 |
| The Republican | | PO Box 1930 | | Springfield | MA | 01101-1930 | | Trade Claim | | | | | $12,273.22 |
| The Sacramento Bee | | PO Box 11967 | | Fresno | CA | 93776-1967 | | Trade Claim | | | | | $76,030.90 |
| The Seattle Times | | PO Box C34805 | | Seattle | WA | 98124 | | Trade Claim | | | | | $163,649.11 |
| The Star Ledger | | PO Box 5718 | | Hicksville | NY | 11802-5718 | | Trade Claim | | | | | $359,559.54 |
| The Sweeping Co | | PO Box 4091 | | Mesa | AZ | 85211-4091 | | Trade Claim | | | | | $137.65 |
| The Times | | PO Box 23122 | | Newark | NJ | 07189-0001 | | Trade Claim | | | | | $46,610.16 |
| The Times Herald Record | | 40 Mulberry Street | | Middletown | NY | 10940-6357 | | Trade Claim | | | | | $29,590.52 |
| The Valspar Corporation | | 1830 Solutions Center | | Chicago | IL | 60677-1008 | | Trade Claim | | | | | $2,189,488.84 |
| The Wackenhut Corp (San Leandro) | | PO Box 277469 | | Atlanta | GA | 30384 | | Trade Claim | | | | | $80,805.08 |
| Thistle Inc. | | 1008 Commercial Drive | | Owensville | MO | 65066 | | Trade Claim | | | | | $4,500.00 |
| Tiaa-Cref/Harrell Street | | PO Box 70200 | | Los Angeles | CA | 90074-0200 | | Trade Claim | | | | | $174,668.00 |
| Tiffany Manor Lp | c/o Commercial Realty Group | 1750 Bridgeway, 103-B | | Sausalito | CA | 94965 | | Trade Claim | | | | | $62,500.00 |
| Titan Armored Car & Courier Inc | | 10 Mill Street | | Newburgh | NY | 12550 | | Trade Claim | | | | | $63.17 |
| Tmci | | PO Box 30700 | | San Bernardino | CA | 92413 | | Trade Claim | | | | | $2,924.12 |
| Todd Way | | 1360 N. State Street | | Pottstown | PA | 19464 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Tommy Antonaros | | 28 50 49Th Street | | Astoria | NY | 11103 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Tony D'S Landscaping | | PO Box 25 | | New Milford | NJ | 07646 | | Trade Claim | | | | | $1,189.55 |
| Topper Associates LLC | | C/O Braverman PO Box 431 | | Westport | CT | 06881-0431 | | Trade Claim | | | | | $44,688.17 |
| Totlcom Inc. | | 65 Hanger Way | | Watsonville | CA | 95076 | | Trade Claim | | | | | $5,774.03 |
| Tovar Landscape Maintenance | | 5912 Moffett Rd | | Ceres | CA | 95307 | | Trade Claim | | | | | $4,423.66 |
| Towers Perrin | | PO Box 8500, S-6110 | | Philadelphia | PA | 19178-6110 | | Trade Claim | | | | | $6,300.00 |
| Town Of Clarkstown | Office of the Building Inspector | 10 Maple Ave. | | New City | NY | 10956-5099 | | Trade Claim | | | | | $10.00 |
| Townsend Computer Technologies LLC | | PO Box 451 | | Walden | NY | 12586 | | Trade Claim | | | | | $704.99 |
| Township Of Fairfield | | 230 Fairfield Road | | Fairfield | NJ | 07004 | | Trade Claim | | | | | $1,430.00 |
| Township Of Woodbridge | | PO Box 5004 | | Woodbridge | NJ | 07095 | | Trade Claim | | | | | $2,418.11 |
| Toyota Material Handling No Ca. | | 31010 San Antonio Street | | Hayward | CA | 94544 | | Trade Claim | | | | | $14,050.69 |
| Tracy & Howard Gonopolsky | | 1422 De Haro | No 2 | San Francisco | CA | 94107 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Traflet & Fabian | | Carriage Court Two 264 South Street | | Morristown | NJ | 07960 | | Trade Claim | | | | | $28,911.47 |
| Transcom Services | | 15323 Garfield Avenue | | Paramount | CA | 90723 | | Trade Claim | | | | | $240.00 |
| Transportation Management Group, Inc | | 1105 Taylorsville Rd. Suite 2 | | Washington Xing | PA | 18977 | | Trade Claim | | | | | $5,841.02 |
| Trenton Water Works | | 333 Cortland Street PO Box 528 | | Trenton | NJ | 08604-0528 | | Trade Claim | | | | | $545.93 |
| Tri State Mobile, Inc. | | PO Box 301 | | Claymont | DE | 19703 | | Trade Claim | | | | | $1,580.00 |
| Tri-Star Installations, Inc. | | PO Box1055 | | Silverdale | WA | 98383 | | Trade Claim | | | | | $5,992.69 |
| Troy'S Tree Service | | 276 Maxim Road | | Howell | NJ | 07731-8806 | | Trade Claim | | | | | $848.00 |
| True Green Landscapes | | 233 Germonds Rd. | | West Nyack | NY | 10994 | | Trade Claim | | | | | $2,334.00 |
| Trugreen Landcare | | PO Box 100186 | | Pasadena | CA | 91189-0186 | | Trade Claim | | | | | $23,629.60 |
| Tualatin Valley Water District | | PO Box 8996 | | Vancouver | WA | 98668-8996 | | Trade Claim | | | | | $1,485.13 |
| Tukwila Fire Dept. | | 444 Andover Park East | | Tukwila | WA | 98188 | | Trade Claim | | | | | $200.00 |
| Tung T Nguyen & Lien T Duong | | 3316 Printemps Drive | | Modesto | CA | 95356 | | Trade Claim | | | | | $33,980.94 |
| Two'S Company | | General Post Office | Po Box 5302 | New York | NY | 10087-5302 | | Trade Claim | | | | | $6,849.04 |
| Ugi Gas Service | | PO Box 13009 | | Reading | PA | 19612-3009 | | Trade Claim | | | | | $856.21 |
| Unique Signs Usa Inc | | 4665 S Procyon St Suite K | | Las Vegas | NV | 89103 | | Trade Claim | | | | | $8,600.00 |
| United Illuminating Company | | PO Box 9230 | | Chelsea | MA | 02150-9230 | | Trade Claim | | | | | $14,024.67 |
| United Parcel Service-Pa | | Att Lock Box Ups 1615 Brett Rd | | New Castle | DE | 19720-2425 | | Trade Claim | | | | | $10,874.48 |
| United Textile | | 2225 Grant Ave | | San Lorenzo | CA | 94580 | | Trade Claim | | | | | $151.28 |
| United Water Delaware | | P O Box 371385 | | Pittsburgh | PA | 15250-7385 | | Trade Claim | | | | | $1,531.83 |
| United Water New Jersey, Inc. | | PO Box 371385 | | Pittsburgh | PA | 15250-7385 | | Trade Claim | | | | | $478.14 |
| United Water New York | | PO Box 371385 | | Pittsburgh | PA | 15250-7385 | | Trade Claim | | | | | $208.10 |
| Universal Maintenance | | 1725 So Bascom Ave. Suite 214 | | Campbell | CA | 95008 | | Trade Claim | | | | | $1,341.94 |
| Universal Sweeping Service | | PO Box 28010 | | San Jose | CA | 95159-8010 | | Trade Claim | | | | | $130.00 |
| Upper Merion Sewer Revenue | | 175 West Valley Forge Rd | | King Of Prussia | PA | 19406 | | Trade Claim | | | | | $94.00 |
| Urstadt Biddle Properties Inc | | PO Box 21075 | | New York | NY | 10286-2075 | | Trade Claim | | | | | $18,288.20 |
| Us Globe Corp | | 235 Jericho Turnpike | | Floral Park | NY | 11001 | | Trade Claim | | | | | $320.10 |
| Us Quality Furniture Services | | 8920 Winkler Drive | | Houston | TX | 77017 | | Trade Claim | | | | | $264,224.35 |
| Valencia Water Company | | PO Box 5904 | | Valencia | CA | 91385 | | Trade Claim | | | | | $185.16 |
| Valley Cities/Gonzales Fence Inc. | | 2269 Hamner Ave. | | Norco | CA | 92860 | | Trade Claim | | | | | $44,420.00 |
| Vaughan Furniture Company Inc. | | PO Box 1489 | | Galax | VA | 24333 1489 | | Trade Claim | | | | | $101,760.36 |
| Ventura County Star | | PO Box 4899 | | Portland | OR | 97208-4899 | | Trade Claim | | | | | $7,103.76 |
| Venturi Staffing Partners, Inc. | | PO Box 281121 | | Atlanta | GA | 30384-1121 | | Trade Claim | | | | | $7,049.27 |
| Verizon California | | PO Box 9688 | | Mission Hills | CA | 91346-9688 | | Trade Claim | | | | | $6,341.18 |

In re: Levitz Furniture, LLC
**Case No. 05-45198**
Schedule F
Creditors Holding Unsecured Claims

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Type of Claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Verizon Northwest | | PO Box 9688 | | Mission Hills | CA | 91346-9688 | | Trade Claim | | | | | $2,367.86 |
| Vertical Industrial Park Associates 014 | | 400 Garden City Plaza Suite 210 | | Garden City | NY | 11530-3336 | | Trade Claim | | | | | $121,220.78 |
| Viacom Outdoor | | PO Box 33074 | | Newark | NJ | 07188-0074 | | Trade Claim | | | | | $101,010.00 |
| Victor Perez | | 8512 Holly Street Apt 2 | | Oakland | CA | 94621 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Victor Valley Water District | | 17185 Yuma Street | | Victorville | CA | 92392-5887 | | Trade Claim | | | | | $67.79 |
| Video Monitoring Services Of America | | 330 West 42Nd Street | | New York | NY | 10036 | | Trade Claim | | | | | $2,195.26 |
| Viewpoint Leather Works | | PO Box 681509 | | Park City | UT | 000084068 | | Trade Claim | | | | | $374,838.26 |
| Visible Graphics | | 6840 Hayvenhurst Ave Suite 100 | | Van Nuys | CA | 91406 | | Trade Claim | | | | | $16,057.57 |
| Vortex | | 3198-M Airport Loop | | Costa Mesa | CA | 92626-3407 | | Trade Claim | | | | | $9,921.10 |
| Waddell Family Trust | | 6030 Highway 1 | | Cayucos | CA | 93430 | | Trade Claim | | | | | $20,650.00 |
| Walder Hayden & Brogan, P.A. | | 5 Becker Farm Rd. | | Roseland | NJ | 07068-1727 | | Trade Claim | | | | | $2,500.00 |
| Wall Township Tax Collector | | 2700 Allaire Rd. PO Box 1168 | | Wall | NJ | 07719-1168 | | Trade Claim | | | | | $3,113.65 |
| Warm Springs Promenade LLC | C/O Kimco Realty Corp | 3333 New Hyde Park Rd | | New Hyde Park | NY | 11042-0020 | | Trade Claim | | | | | $70,996.68 |
| Warren Elevator Service Co Inc | | 227 Eagle St | | Brooklyn | NY | 11222 | | Trade Claim | | | | | $4,726.43 |
| Wasco Funding Corp | | PO Box 9576 | | Uniondale | NY | 11555-9576 | | Trade Claim | | | | | $1,886.63 |
| Waste Services Of New York, Inc. | Law Offices Of Wilfrid C Driscoll | 161 Wilbur Ave  Suite 103 | | Sommerset | MA | 02725 | | Trade Claim | | | | | $1,681.68 |
| Water Environment Services | | PO Box 280 | | Oregon City | OR | 97045 | | Trade Claim | | | | | $345.50 |
| Water Revenue Bureau | | PO Box 41496 | | Philadelphia | PA | 19101-1496 | | Trade Claim | | | | | $224.67 |
| Wb Dickenson Plumb. & Heat | | 53 Commerce Way | | South Windsor | CT | 06074 | | Trade Claim | | | | | $277.67 |
| Welco-Cgi Gas Tech LLC | | PO Box 7777 | | Philadelphia | PA | 19175-2075 | | Trade Claim | | | | | $551.50 |
| West End Express Co.Inc | | 1430 Jersey Ave | | North Brunswick | NJ | 08902 | | Trade Claim | | | | | $68,490.06 |
| West Haven St Sweeping | | 81 Alling St Ext | | West Haven | CT | 06516 | | Trade Claim | | | | | $3,253.06 |
| Western Fence & Supply Co | | 3275 E. Florence Ave | | Huntington Park | CA | 90255 | | Trade Claim | | | | | $670.35 |
| Western Pest Serv-50532 | | 614 Eagle Rock Ave | | West Orange | NJ | 07052 | | Trade Claim | | | | | $109.86 |
| Western Pest Service - 44023 | | 20 W. Ridgewood Ave. | | Paramus | NJ | 07652 | | Trade Claim | | | | | $77.38 |
| Western Pest Service-24987/25010 | | PO Box 259 | | Spring House | PA | 19477 | | Trade Claim | | | | | $105.74 |
| Western Pest Service-48906 | | 1048 Route 22 | | Mountainside | NJ | 07092 | | Trade Claim | | | | | $240.62 |
| Western Pest Services #169793 | | 3310 West Chester Pike | | Newton Square | PA | 19073 | | Trade Claim | | | | | $105.56 |
| Western States Supply Co. | | 1230 N. Jefferson Street Suite A | | Anaheim | CA | 92807 | | Trade Claim | | | | | $817.15 |
| Western Union Communications Inc. | | PO Box 2086 | | Englewood | CO | 80150 | | Trade Claim | | | | | $165.90 |
| Wicklander, Zulawski & Assoc | | 4932 Main St | | Downers Grove | IL | 60515 | | Trade Claim | | | | | $648.00 |
| William J. Conlon & Sons, Inc. | | 700 New York Avenue Suite D | | Huntington | NY | 11743 | | Trade Claim | | | | | $61,534.62 |
| Wohl/Anaheim LLC | | PO Box 26044 | | Santa Ana | CA | 92799-6044 | | Trade Claim | | | | | $15,475.00 |
| Wolf Corporation | | PO Box 11306 | | Ft. Wayne | IN | 46857-1306 | | Trade Claim | | | | | $5,620.50 |
| Woodbury Office One | | PO Box 321 | | Laurel | NY | 11948-0321 | | Trade Claim | | | | | $29,099.53 |
| Worldwide Integrated Solutions, Inc. | | 100 Carolyn Blvd | | Farmingdale | NY | 11735 | | Trade Claim | | | | | $22,764.24 |
| Xcel Energy | | PO Box 9477 | | Mpls | MN | 55484-9477 | | Trade Claim | | | | | $20,922.72 |
| Xtra Lease | | PO Box 99262 | | Chicago | IL | 60693 | | Trade Claim | | | | | $12,121.40 |
| Yankee Exterminating Co Inc | | PO Box 141 | | West Hempstead | NY | 11552 | | Trade Claim | | | | | $56.49 |
| Yankee Gas Services Co. | | PO Box 2919 | | Hartford | CT | 06104-2919 | | Trade Claim | | | | | $406.08 |
| Yatas Usa Ltd | | 282 New York Ave | | Huntington | NY | 11743 | | Trade Claim | | | | | $15,520.00 |
| Yosemite Waters | | 1226 S Parallel Ave | | Fresno | CA | 93702-4097 | | Trade Claim | | | | | $206.40 |
| Yvette Walker | | 1211 East 48 Street | | Brooklyn | NY | 11234 | | Potential/Pending Litigation | | X | X | X | Unknown |
| Zeheva Manusewitz | | 4990 Escobedo Drive | | Woodland Hills | CA | 91364 | | Potential/Pending Litigation | | X | X | X | Unknown |
| **TOTAL:** | | | | | | | | | | | | | **$86,897,172.45** |

12/27/2005 12:45 PM
00026363

**In re: Levitz Furniture, LLC**                                          **Case No. 05-45198(BRL)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests.

State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease.

Provide the names and complete mailing addresses of all other parties to each lease or contract described.

NOTE: A party listed on this schedule will not receive notice of the filing of this case unless the party is also scheduled in the appropriate schedule of creditors.

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| See attached Schedule G | |

| Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Document Name/Description | Real Property? (Y/N) | Real Property Location | Nature of Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 San Carlos Partners | c/o Portfolio Realty Management, Inc. | Attn: Michelle D. Pearson, Property Supervisor & John D. Love, CPM, President | 20380 Town Center Lane | Suite 170 | Cupertino | CA | 95014 | Amendment to Lease by and between Sierra Sammis San Carlos Venture and Levitz Furniture Company of the Pacific, Inc. | Y | San Carlos, CA | Tenant |
| 101 San Carlos Partners | c/o Portfolio Realty Management, Inc. | Attn: Michelle D. Pearson, Property Supervisor & John D. Love, CPM, President | 20380 Town Center Lane | Suite 170 | Cupertino | CA | 95014 | First Amendment to Lease between Sierra Samis San Carlos Venture and Levitz Furniture Company of the Pacific, Inc. | Y | San Carlos, CA | Tenant |
| 101 San Carlos Partners | c/o Portfolio Realty Management, Inc. | Attn: Michelle D. Pearson, Property Supervisor & John D. Love, CPM, President | 20380 Town Center Lane | Suite 170 | Cupertino | CA | 95014 | Guaranty of Levitz Furniture Corporation | Y | San Carlos, CA | Tenant |
| 101 San Carlos Partners | c/o Portfolio Realty Management, Inc. | Attn: Michelle D. Pearson, Property Supervisor & John D. Love, CPM, President | 20380 Town Center Lane | Suite 170 | Cupertino | CA | 95014 | Lease Agreement between Rainbow Investment Company and Levitz Furniture Company of the Pacific Inc. | Y | San Carlos, CA | Tenant |
| 101 San Carlos Partners | c/o Portfolio Realty Management, Inc. | Attn: Michelle D. Pearson, Property Supervisor & John D. Love, CPM, President | 20380 Town Center Lane | Suite 170 | Cupertino | CA | 95014 | Lease Agreement between Rainbow Investment Company Levitz Furniture Company of the Pacific Inc. | Y | San Carlos, CA | Tenant |
| 101 San Carlos Partners | c/o Portfolio Realty Management, Inc. | Attn: Michelle D. Pearson, Property Supervisor & John D. Love, CPM, President | 20380 Town Center Lane | Suite 170 | Cupertino | CA | 95014 | Lease Guaranty between Levitz Furniture Corporation and Levitz Furniture Company of the Pacific Inc. | Y | San Carlos, CA | Tenant |
| 101 San Carlos Partners | c/o Portfolio Realty Management, Inc. | Attn: Michelle D. Pearson, Property Supervisor & John D. Love, CPM, President | 20380 Town Center Lane | Suite 170 | Cupertino | CA | 95014 | Letter Agreement re: Notice of Amendment of Lease Agreement between Rainbow Investment Company and Levitz Furniture Company of the Pacific, Inc. | Y | San Carlos, CA | Tenant |
| 101 San Carlos Partners | c/o Portfolio Realty Management, Inc. | Attn: Michelle D. Pearson, Property Supervisor & John D. Love, CPM, President | 20380 Town Center Lane | Suite 170 | Cupertino | CA | 95014 | Notice of Amendment of Lease Agreement between Rainbow Investment Company Levitz Furniture Company of the Pacific Inc. | Y | San Carlos, CA | Tenant |
| 101 San Carlos Partners | c/o Portfolio Realty Management, Inc. | Attn: Michelle D. Pearson, Property Supervisor & John D. Love, CPM, President | 20380 Town Center Lane | Suite 170 | Cupertino | CA | 95014 | Notice of Extension of Lease | Y | San Carlos, CA | Tenant |
| 101 San Carlos Partners | c/o Portfolio Realty Management, Inc. | Attn: Michelle D. Pearson, Property Supervisor & John D. Love, CPM, President | 20380 Town Center Lane | Suite 170 | Cupertino | CA | 95014 | Notice of Extension of San Carlos Lease | Y | San Carlos, CA | Tenant |
| 101 San Carlos Partners | c/o Portfolio Realty Management, Inc. | Attn: Michelle D. Pearson, Property Supervisor & John D. Love, CPM, President | 20380 Town Center Lane | Suite 170 | Cupertino | CA | 95014 | Notice of Sale of Leased Property | Y | San Carlos, CA | Tenant |
| 101 San Carlos Partners | c/o Portfolio Realty Management, Inc. | Attn: Michelle D. Pearson, Property Supervisor & John D. Love, CPM, President | 20380 Town Center Lane | Suite 170 | Cupertino | CA | 95014 | Notice of Sale of Leased Property to 101 San Carlos Partners | Y | San Carlos, CA | Tenant |
| 8812 Queens Boulevard, LLC | Attn: Milton Gumowitz | c/o P.R.D. Corporation | 421 7th Avenue | 15th Floor | New York | NY | 10001 | Standard Form of Store Lease between Elmhurst Realty Corp. and Moderama Furniture, Inc. | Y | Queens Blvd (Kids), NY (Elmhurst) | N/A |
| 8812 Queens Boulevard, LLC | Attn: Milton Gumowitz | c/o P.R.D. Corporation | 421 7th Avenue | 15th Floor | New York | NY | 10001 | Standard Form of Store Lease between Elmhurst Realty Corp. and Moderama Furniture, Inc. | Y | Queens Blvd (Kids), NY (Elmhurst) | N/A |
| AA Gardening & Landscape | | | | | | | | Gardening and Landscape Agreement | N | Bellevue - 30601 | Customer |
| Aah-Ha Entertainment, Inc. | | 44 Rosman Road | | | Thiells | NY | 10984 | Agreement re: Entertainment Services | N | N/A | Client |
| AAR Realty Corporation | Attn: Jerome Robbins | PO Box 334 | Lenox Hill Station | | New York | NY | 10021 | Agreement between Wilmington Shopping Center Inc. and Levitz Furniture Co. of Wilmington, Inc. | Y | Wilmington, DE (Claymont) | Tenant |
| AAR Realty Corporation | Attn: Jerome Robbins | PO Box 334 | Lenox Hill Station | | New York | NY | 10021 | Amendment A to Lease Agreement between Wilmington Shopping Center Inc. and Levitz Furniture Co. of Wilmington, Inc. | Y | Wilmington, DE (Claymont) | Tenant |
| AAR Realty Corporation | Attn: Jerome Robbins | PO Box 334 | Lenox Hill Station | | New York | NY | 10021 | Amendment B to Lease Agreement between Wilmington Shopping Center Inc. and Levitz Furniture Co. of Wilmington, Inc. | Y | Wilmington, DE (Claymont) | Tenant |
| AAR Realty Corporation | Attn: Jerome Robbins | PO Box 334 | Lenox Hill Station | | New York | NY | 10021 | Amendment C to Lease Agreement between Wilmington Shopping Center Inc. and Levitz Furniture Co. of Wilmington, Inc. | Y | Wilmington, DE (Claymont) | Tenant |
| AAR Realty Corporation | Attn: Jerome Robbins | PO Box 334 | Lenox Hill Station | | New York | NY | 10021 | Lease Agreement between Wilmington Shopping Center Inc. and Levitz Furniture Co. of Wilmington, Inc. | Y | Wilmington, DE (Claymont) | Tenant |
| AAR Realty Corporation | Attn: Jerome Robbins | PO Box 334 | Lenox Hill Station | | New York | NY | 10021 | Lease Extension Agreement between AAR Realty Corporation and Levitz Furniture Co. of Wilmington, Inc. | Y | Wilmington, DE (Claymont) | Tenant |
| AAR Realty Corporation | Attn: Jerome Robbins | PO Box 334 | Lenox Hill Station | | New York | NY | 10021 | Second Agreement between Wilmington Shopping Center Inc. and Levitz Furniture Co. of Wilmington, Inc. | Y | Wilmington, DE (Claymont) | Tenant |
| AAR Realty Corporation | Attn: Jerome Robbins | PO Box 334 | Lenox Hill Station | | New York | NY | 10021 | Second Lease Extension Agreement between AAR Realty Corporation and Levitz Furniture Co. of Wilmington, Inc. | Y | Wilmington, DE (Claymont) | Tenant |

| Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Document Name/Description | Real Property? (Y/N) | Real Property Location | Nature of Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AAR Realty Corporation | Attn: Jerome Robbins | PO Box 334 | Lenox Hill Station | | New York | NY | 10021 | Short Form Lease between AAR Realty Corporation and Levitz Furniture Co. of Wilmington, Inc. | Y | Wilmington, DE (Claymont) | Tenant |
| Abrams Anton P.A. | Attn: William S. Kramer | 1 Boca Place, Suite 411e | 2255 Glades Road | | Boca Raton | FL | 33431 | Agreement re: Services Relating to Levitz/Seaman Merger | N | N/A | Party |
| Abrams Anton P.A. | Attn: William S. Kramer | 1 Boca Place, Suite 411e | 2255 Glades Road | | Boca Raton | FL | 33431 | First Amendment and Addendum to Agreement | N | N/A | Party |
| Abrams Anton P.A. | Attn: William S. Kramer | 1 Boca Place, Suite 411e | 2255 Glades Road | | Boca Raton | FL | 33431 | Second Amendment to Agreement | N | N/A | Party |
| Accurate Heating Inc | | PO Box 2276 | | | Clackamas | OR | 97015-2276 | Maintenance Agreement re: Lennox Heating Equipment | N | Tigard - 30701 | Client |
| Acklinis Original Building, L.L.C. | | 187 Millburn Avenue | Suite 6 | | Millburn | NJ | 07041 | Confirmation Letter re: Guaranty of Levitz Furniture, LLC | Y | Yonkers, NY | Tenant |
| Acklinis Original Building, L.L.C. | | 187 Millburn Avenue | Suite 6 | | Millburn | NJ | 07041 | First Amendment to Agreement of Lease between Acklinis Original Building, L.L.C. and Levitz Furniture, LLC | Y | Yonkers, NY | Tenant |
| Acklinis Original Building, L.L.C. | | 187 Millburn Avenue | Suite 6 | | Millburn | NJ | 07041 | Lease Agreement By and between Acklinis Original Building LLC and Levitz Furniture LLC | Y | Yonkers, NY | Tenant |
| Acklinis Original Building, L.L.C. | | 187 Millburn Avenue | Suite 6 | | Millburn | NJ | 07041 | Recognition Agreement between Burlington Coat Factory Warehouse of Yonkers, Inc. and Levitz Furniture, LLC | Y | Yonkers, NY | Tenant |
| Acklinis Original Building, L.L.C. | | 187 Millburn Avenue | Suite 6 | | Millburn | NJ | 07041 | Sub-Sublease between Burlington Coat Factory Warehouse of Yonkers, Inc. and Acklinis Original Building, L.L.C. | Y | Yonkers, NY | N/A |
| ADS Alliance Data Systems, Inc. | | 17655 Waterview Parkway | | | Dallas | TX | 75252 | Customer Agreement re: Transaction Processing Services | N | N/A | Customer |
| ADS Alliance Data Systems, Inc. | Attn: President, Network Services | 17655 Waterview Parkway | | | Dallas | TX | 75252 | Customer Agreement re: Transaction Processing Services | N | N/A | Customer |
| ADS Alliance Data Systems, Inc. | Attn: Legal Dept | 17655 Waterview Parkway | | | Dallas | TX | 75252 | Customer Agreement re: Transaction Processing Services | N | N/A | Customer |
| ADS Alliance Data Systems, Inc. | | 17655 Waterview Parkway | | | Dallas | TX | 75252 | Letter Agreement re: Network Services and Bankcard Settling Processing | N | N/A | Party |
| ADS Alliance Data Systems, Inc. | | 17655 Waterview Parkway | | | Dallas | TX | 75252 | Mutual Confidentiality Agreement | N | N/A | Company |
| ADS Alliance Data Systems, Inc. | | 17655 Waterview Parkway | | | Dallas | TX | 75252 | Customer Agreement re: Transaction Processing Services | N | N/A | Customer |
| ADS Alliance Data Systems, Inc. | Attn: President, Network Services | 17655 Waterview Parkway | | | Dallas | TX | 75252 | Customer Agreement re: Transaction Processing Services | N | N/A | Customer |
| ADT Security Services Inc | Marsha Parlett | | | | | | | Commercial Sales Proposal/Agreement re: Burglar Alarm System | N | Hawthorne - 30307 | Customer |
| ADT Security Services Inc | | 7740 B Lemona Ave | | | Van Nuys | CA | 91405 | Commercial Sales Proposal/Agreement re: Fire Alarm System | N | Santa Clarita - 30206 | Customer |
| ADT Security Services Inc | | 37 Seabro Ave | | | N Amityville | NY | 11701 | Commercial Sales Proposal/Agreement and Amendment re: Burglar & Fire Alarm System | N | Farmingdale - 20205 | Customer |
| ADT Security Services Inc | Kevin McCaskill | 50 Republic Rd | | | Melville | NY | 11747 | Commercial Sales Proposal/Agreement and Amendment re: Burglar Alarm System | N | Huntington - NA | Customer |
| ADT Security Services Inc | Ed Boatright | 1120 Palmyrita Ave | | | Riverside | CA | 92507 | Commercial Sales Proposal/Agreement and Amendment re: Burglar and Fire Alarm Systems | N | Ontario - 30101 | Customer |
| ADT Security Services Inc | Ed Boatright | 1120 Palmyrita Ave | | | Riverside | CA | 92507 | Commercial Sales Proposal/Agreement and Amendment re: Burglar and Fire Alarm Systems | N | San Dimas - 30304 | Customer |
| ADT Security Services Inc | Kevin McCaskill | 50 Republic Rd | | | Melville | NY | 11747 | Commercial Sales Proposal/Agreement and Amendment re: Fire Alarm System | N | Huntington - NA | Customer |
| ADT Security Services Inc | | 10 Research Pkwy | | | Wallingford | CT | 06492 | Commercial Sales Proposal/Agreement and Amendment re: Fire Alarm System | N | Plainville - 20503 | Customer |
| ADT Security Services Inc | | 6840 Hayvenhurst Ave | | | Van Nuys | CA | 91406 | Commercial Sales Proposal/Agreement No. 1692958701 re: Burglar & Fire Alarm System | N | Huntington Beach - 30402 | Customer |
| ADT Security Services Inc | | 6840 Hayvenhurst Ave | | | Van Nuys | CA | 91406 | Commercial Sales Proposal/Agreement No. 6652588102 re: Burglar Alarm System | N | Huntington Beach - 30402 | Customer |
| ADT Security Services Inc | | | | | | | | Commercial Sales Proposal/Agreement re: Alarm System Resale | N | Bridgewater - 20106 | Customer |
| ADT Security Services Inc | | | | | | | | Commercial Sales Proposal/Agreement re: Alarm System Resale | N | River Edge - 20104 | Customer |
| ADT Security Services Inc | | | | | | | | Commercial Sales Proposal/Agreement re: Alarm System Resale | N | East Brunswick - 20311 | Customer |
| ADT Security Services Inc | | | | | | | | Commercial Sales Proposal/Agreement re: Alarm System Resale | N | Livingston - NA | Customer |
| ADT Security Services Inc | | | | | | | | Commercial Sales Proposal/Agreement re: Alarm System Resale | N | Wall Township - 20310 | Customer |
| ADT Security Services Inc | | | | | | | | Commercial Sales Proposal/Agreement re: Alarm System Resale | N | Nanuet - 20509 | Customer |

| Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Document Name/Description | Real Property? (Y/N) | Real Property Location | Nature of Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ADT Security Services Inc | | | | | | | | Commercial Sales Proposal/Agreement re: Alarm System Resale | N | Nanuet - 20509 | Customer |
| ADT Security Services Inc | | | | | | | | Commercial Sales Proposal/Agreement re: Burglar & Fire Alarm System | N | Springfield - 20404 | Customer |
| ADT Security Services Inc | John Schultz | | | | | | | Commercial Sales Proposal/Agreement re: Burglar Alarm | N | Staten Island - NA | Customer |
| ADT Security Services Inc | | | | | | | | Commercial Sales Proposal/Agreement re: Burglar Alarm System | N | Mira Loma - NA | Customer |
| ADT Security Services Inc | | | | | | | | Commercial Sales Proposal/Agreement re: Burglar Alarm System | N | Rosemead - 30301 | Customer |
| ADT Security Services Inc | | | | | | | | Commercial Sales Proposal/Agreement re: Burglar Alarm System | N | Rosemead - 30301 | Customer |
| ADT Security Services Inc | Marsha Parlett | | | | | | | Commercial Sales Proposal/Agreement re: Burglar Alarm System | N | Hawthorne - 30307 | Customer |
| ADT Security Services Inc | | 6840 Hayvenhurst Ave | | | Van Nuys | CA | 91406 | Commercial Sales Proposal/Agreement re: Burglar Alarm System | N | Santa Clarita - 30206 | Customer |
| ADT Security Services Inc | Dennis J Hanrahan | 150 Clearbrook Rd | | | Kimsford | NY | 10523 | Commercial Sales Proposal/Agreement re: Burglar Alarm System | N | Bronx - 20502 | Customer |
| ADT Security Services Inc | Philip Mayo | | | | | | | Commercial Sales Proposal/Agreement re: Burglar Alarm Systems | N | South Sacramento - 40405 | Customer |
| ADT Security Services Inc | | | | | | | | Commercial Sales Proposal/Agreement re: Burglar Alarm Systems | N | Northridge - 30201/30202 | Customer |
| ADT Security Services Inc | Larry Tannenbaum | | | | | | | Commercial Sales Proposal/Agreement re: Burglar Alarm Systems | N | Silverdale - 30603 | Customer |
| ADT Security Services Inc | | 4128 North Freeway Blvd | | | Sacramento | CA | 95834 | Commercial Sales Proposal/Agreement re: Burglar and Fire Alarm Systems | N | North Highlands - 40402 | Customer |
| ADT Security Services Inc | | | | | | | | Commercial Sales Proposal/Agreement re: Fire Alarm | N | Valley Stream - 10903 | Customer |
| ADT Security Services Inc | John Schultz | | | | | | | Commercial Sales Proposal/Agreement re: Fire Alarm | N | Staten Island - NA | Customer |
| ADT Security Services Inc | Dennis J Hanrahan | 150 Clearbrook Rd | | | Kimsford | NY | 10523 | Commercial Sales Proposal/Agreement re: Fire Alarm System | N | Bronx - 20502 | Customer |
| ADT Security Services Inc | | | | | | | | Commercial Sales Proposal/Agreement re: Fire Alarm Systems | N | South Sacramento - 40405 | Customer |
| ADT Security Services Inc | | | | | | | | Commercial Sales Proposal/Agreement re: Fire Alarm Systems | N | Northridge - 30201/30202 | Customer |
| ADT Security Services Inc | | | | | | | | Commercial Sales Proposal/Agreement re: Reconfiguration of Radionics Control | N | Fairfield - 20102 | Customer |
| ADT Security Services Inc | Jim Shields | | | | | | | Commercial Sales Proposal/Agreement re: Security Installation | N | Cherry Hill - 20301 | Customer |
| ADT Security Services Inc | Jim Shields | | | | | | | Commercial Sales Proposal/Agreement re: Security Installation | N | Cherry Hill - 20301 | Customer |
| ADT Security Services Inc | | | | | | | | Rider for Additional Service of Master Agreement dated 1/05/05 re: Additional Protection and Work | N | East Brunswick - 20311 | Customer |
| ADT Security Services Inc | | | | | | | | Rider for Additional Service of Master Agreement dated 1/06/05 re: Additional Protection | N | East Brunswick - 20311 | Customer |
| ADT Security Services Inc | | | | | | | | Rider for Additional Service of Master Agreement dated 1/06/05 re: Additional Protection | N | Wall Township - 20310 | Customer |
| ADT Security Services Inc | | | | | | | | Rider for Additional Service of Master Agreement dated 1/06/05 re: Additional Protection | N | Nanuet - 20509 | Customer |
| ADT Security Services Inc | | | | | | | | Rider for Additional Service of Master Agreement dated 1/6/05 re: Additional Protection | N | Bridgewater - 20106 | Customer |
| ADT Security Services Inc | | | | | | | | Rider for Additional Service of Master Agreement dated 10/10/03 re: Burglar Alarm System | N | Kent, WA - NA | Customer |
| ADT Security Services Inc | | | | | | | | Rider for Additional Service of Master Agreement dated 12/13/04 re: Additional Protection and Work | N | Livingston - NA | Customer |
| ADT Security Services Inc | | | | | | | | Rider for Additional Service of Master Agreement dated 3/13/02 re: Additional Fire Alarm Work | N | Whitehall - NA | Customer |
| ADT Security Services Inc | | | | | | | | Rider for Additional Service of Master Agreement dated 3/13/02 re: Burglar  Alarm System | N | Northridge - 30201/30202 | Customer |

| Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Document Name/Description | Real Property? (Y/N) | Real Property Location | Nature of Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ADT Security Services Inc | | | | | | | | Rider for Additional Service of Master Agreement dated 3/13/02 re: Burglar & Fire Alarm Monitoring and Maintenance | N | San Jose - 40202 | Customer |
| ADT Security Services Inc | Ed Boatright | | | | | | | Rider for Additional Service of Master Agreement dated 3/13/02 re: Burglar & Fire Alarm Monitoring and Maintenance | N | Hayward - 40101 | Customer |
| ADT Security Services Inc | | | | | | | | Rider for Additional Service of Master Agreement dated 3/13/02 re: Burglar & Fire Alarm Monitoring and Maintenance; Fire Alarm Inspections | N | Whitehall - NA (Levitz #4274) | Customer |
| ADT Security Services Inc | | | | | | | | Rider for Additional Service of Master Agreement dated 3/13/02 re: Burglar & Fire Alarm Monitoring and Maintenance; Fire Alarm Inspections | N | Fairless Hills - 20302 | Customer |
| ADT Security Services Inc | | | | | | | | Rider for Additional Service of Master Agreement dated 3/13/02 re: Burglar & Fire Alarm Monitoring and Maintenance; Fire Alarm Inspections | N | Deptford - 20303 | Customer |
| ADT Security Services Inc | | | | | | | | Rider for Additional Service of Master Agreement dated 3/13/02 re: Burglar Alarm Maintenance | N | Plymouth Meeting - 11005 | Customer |
| ADT Security Services Inc | | | | | | | | Rider for Additional Service of Master Agreement dated 3/13/02 re: Burglar Alarm Monitoring & Maintenance | N | Plymouth Meeting - 11005 | Customer |
| ADT Security Services Inc | | | | | | | | Rider for Additional Service of Master Agreement dated 3/13/02 re: Burglar Alarm Monitoring & Maintenance; Fire Alarm Inspections | N | Whitehall - NA | Customer |
| ADT Security Services Inc | Ed Boatright | | | | | | | Rider for Additional Service of Master Agreement dated 3/13/02 re: Burglar Alarm Monitoring and Maintenance | N | West Covina - 30104 | Customer |
| ADT Security Services Inc | | | | | | | | Rider for Additional Service of Master Agreement dated 3/13/02 re: Burglar Alarm Monitoring and Maintenance | N | Brea - 30505 | Customer |
| ADT Security Services Inc | Ed Boatright | | | | | | | Rider for Additional Service of Master Agreement dated 3/13/02 re: Burglar Alarm Monitoring and Maintenance | N | Scottsdale - 40505 | Customer |
| ADT Security Services Inc | Ed Boatright | | | | | | | Rider for Additional Service of Master Agreement dated 3/13/02 re: Burglar Alarm Monitoring and Maintenance | N | Scottsdale - 40505 | Customer |
| ADT Security Services Inc | Ed Boatright | | | | | | | Rider for Additional Service of Master Agreement dated 3/13/02 re: Burglar Alarm Monitoring and Maintenance | N | Bellevue - 30601 | Customer |
| ADT Security Services Inc | | | | | | | | Rider for Additional Service of Master Agreement dated 3/13/02 re: Burglar Alarm Monitoring and Maintenance | N | Glendale - 30305/30306 | Customer |
| ADT Security Services Inc | | | | | | | | Rider for Additional Service of Master Agreement dated 3/13/02 re: Burglar Alarm Monitoring and Maintenance | N | Torrance - 30403 | Customer |
| ADT Security Services Inc | Ed Boatright | | | | | | | Rider for Additional Service of Master Agreement dated 3/13/02 re: Burglar Alarm Monitoring and Maintenance | N | Glendale - 30305/30306 | Customer |
| ADT Security Services Inc | | | | | | | | Rider for Additional Service of Master Agreement dated 3/13/02 re: Burglar and Fire Alarm System | N | Irvine - 30502 | Customer |
| ADT Security Services Inc | | | | | | | | Rider for Additional Service of Master Agreement dated 3/13/02 re: Burglar and Fire Alarm System | N | Irvine - 30504 | Customer |
| ADT Security Services Inc | | | | | | | | Rider for Additional Service of Master Agreement dated 3/13/02 re: Combination Burglar and Fire Alarm Control Panel Maintenance | N | Whitehall - NA | Customer |
| ADT Security Services Inc | | | | | | | | Rider for Additional Service of Master Agreement dated 3/13/02 re: Fire Alarm Maintenance and Inspections | N | Plymouth Meeting - 11005 | Customer |
| ADT Security Services Inc | Ed Boatright | | | | | | | Rider for Additional Service of Master Agreement dated 3/13/02 re: Fire Alarm Monitoring and Maintenance | N | West Covina - 30104 | Customer |
| ADT Security Services Inc | Ed Boatright | | | | | | | Rider for Additional Service of Master Agreement dated 3/13/02 re: Fire Alarm Monitoring and Maintenance | N | Brea - 30505 | Customer |

| Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Document Name/Description | Real Property? (Y/N) | Real Property Location | Nature of Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ADT Security Services Inc | Ed Boatright | | | | | | | Rider for Additional Service of Master Agreement dated 3/13/02 re: Fire Alarm Monitoring and Maintenance | N | Scottsdale - 40505 | Customer |
| ADT Security Services Inc | Ed Boatright | | | | | | | Rider for Additional Service of Master Agreement dated 3/13/02 re: Fire Alarm Monitoring and Maintenance | N | Bellevue - 30601 | Customer |
| ADT Security Services Inc | | | | | | | | Rider for Additional Service of Master Agreement dated 3/13/02 re: Fire Alarm Monitoring and Maintenance | N | Glendale - 30305/30306 | Customer |
| ADT Security Services Inc | | | | | | | | Rider for Additional Service of Master Agreement dated 3/13/02 re: Fire Alarm Monitoring and Maintenance | N | Torrance - 30403 | Customer |
| ADT Security Services Inc | Ed Boatright | | | | | | | Rider for Additional Service of Master Agreement dated 3/13/02 re: Fire Alarm Monitoring and Maintenance | N | Glendale - 30305/30306 | Customer |
| ADT Security Services Inc | | | | | | | | Rider for Additional Service of Master Agreement dated 3/13/02 re: Fire Alarm Monitoring and Maintenance; Fire Alarm Inspections | N | Downington - 20402 | Customer |
| ADT Security Services Inc | | | | | | | | Rider for Additional Service of Master Agreement dated 3/13/02 re: Fire Alarm Monitoring, Maintenance & Inspections | N | Plymouth Meeting - 11005 | Customer |
| ADT Security Services Inc | | | | | | | | Rider for Additional Service of Master Agreement dated 3/13/02 re: Fire Alarm System | N | Northridge - 30201/30202 | Customer |
| ADT Security Services Inc | | | | | | | | Rider for Additional Service of Master Agreement dated 3/13/02 re: Takeover Radonics Burglar Alarm | N | Wilmington - 20304 | Customer |
| ADT Security Services Inc | | | | | | | | Rider for Additional Service of Master Agreement dated 3/13/02 re: Takeover Silent Knight 5207 Fire Alarm; Fire Alarm Inspections | N | Wilmington - 20304 | Customer |
| ADT Security Services Inc | | | | | | | | Rider for Additional Service of Master Agreement dated 7/14/05 re: Fire Alarm | N | Valley Stream - 10903 | Customer |
| ADT Security Services Inc | | | | | | | | Rider for Additional Service of Master Agreement dated 7/14/05 re: Fire Alarm | N | Valley Stream - 10903 | Customer |
| ADT Security Services Inc | Ed Boatright | | | | | | | Rider for Additional Service of Master Agreement dated 9/1/00 re: Affidavit of Monitoring and UL Services | N | Concord - 40401 | Customer |
| ADT Security Services Inc | Ed Boatright | | | | | | | Rider for Additional Service of Master Agreement dated 9/1/00 re: Burglar & Fire Alarms | N | Concord - 40401 | Customer |
| ADT Security Services Inc | | | | | | | | Rider for Additional Service of Master Agreement dated 9/1/00 re: Fire Alarm Installation | N | Concord - 40401 | Customer |
| ADT Security Services Inc | | | | | | | | Rider for Additional Service of Master Agreement dated 9/12/03 re: Burglar Alarm System | N | Mira Loma - NA | Customer |
| ADT Security Services Inc | | | | | | | | Rider for Additional Service of Master Agreement dated 9/12/03 re: Burglar Alarm System | N | Mira Loma - NA | Customer |
| ADT Security Services Inc | | | | | | | | Rider for Additional Service of Master Agreement dated 9/12/03 re: Burglar Alarm System | N | Mira Loma - NA | Customer |
| ADT Security Services Inc | | | | | | | | Rider for Additional Service of Master Agreement dated 9/20/04 re: Burglar Alarm System | N | Hawthorne - 30307 | Customer |
| ADT Security Services Inc | | | | | | | | Rider for Additional Service re: Additional Protection | N | Los Angeles - NA | Customer |
| ADT Security Services Inc | Michael Colavita | | | | | | | Rider for Additional Service re: Additional Protection for Burglar Alarm | N | Las Vegas - 40602 | Customer |
| ADT Security Services Inc | | | | | | | | Rider for Additional Service re: Burglar Alarm Monitoring and Maintenance | N | Los Angeles - NA | Customer |
| ADT Security Services Inc | | | | | | | | Rider for Additional Service re: Fire Alarm Monitoring and Maintenance | N | Los Angeles - NA | Customer |
| ADT Security Services Inc | Ed Boatright | | | | | | | Rider for Additional Service re: Fire Alarm Scope of Work | N | Ontario - 30101 | Customer |
| ADT Security Services Inc | | | | | | | | Rider for Additional Service re: Fire Alarm Wiring Repair | N | San Jose - 40202 | Customer |
| ADT Security Services Inc | Ed Boatright | | | | | | | Rider for Additional Service re: Fire Alarm Wiring Repair | N | San Dimas - 30304 | Customer |

| Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Document Name/Description | Real Property? (Y/N) | Real Property Location | Nature of Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ADT Security Services Inc | | | | | | | | Rider for Additional Service re: Programming Emergency Exit Doors | N | San Bernadino - 30501 | Customer |
| ADVO Inc | Tracy Delfar | | | | | | | Advertising Contract re: ShopWise | N | HQ - 85501 | Client |
| AFA Protective Systems Inc | | 961 Joyce Kilmer Ave | | | North Brunswick | NJ | 08902 | Central Station Installation and Service Contract No. 423433 | N | West Jersey City - 10702 | Subscriber |
| AFA Protective Systems Inc | | 961 Joyce Kilmer Ave | | | North Brunswick | NJ | 08902 | Central Station Installation and Service Contract No. 423877 | N | Paramus - 20101 | Subscriber |
| AFA Protective Systems Inc | | 961 Joyce Kilmer Ave | | | North Brunswick | NJ | 08902 | Central Station Installation and Service Contract No. 424521 and Rider | N | Yonkers - 20505 | Subscriber |
| AFA Protective Systems Inc | | 961 Joyce Kilmer Ave | | | North Brunswick | NJ | 08902 | Central Station Monitoring Contract No. 0424367 | N | Paramus - 20101 | Subscriber |
| AFA Protective Systems Inc | | 961 Joyce Kilmer Ave | | | North Brunswick | NJ | 08902 | Central Station Monitoring Contract No. 0424368 | N | Milford - 20501 | Subscriber |
| AFA Protective Systems Inc | | 961 Joyce Kilmer Ave | | | North Brunswick | NJ | 08902 | Central Station Monitoring Contract No. 0424370 | N | Enfield - NA | Subscriber |
| AFA Protective Systems Inc | | 961 Joyce Kilmer Ave | | | North Brunswick | NJ | 08902 | Central Station Monitoring Contract No. 189962 | N | Yonkers Kids - 10201 | Subscriber |
| AFA Protective Systems Inc | | 961 Joyce Kilmer Ave | | | North Brunswick | NJ | 08902 | Central Station Monitoring Contract No. 498727 | N | Brooklyn (kids) - NA | Subscriber |
| Alan & Shirley Silvers | c/o Maureen Zucker | 3530 Mystic Point Drive | | | Aventura | FL | 33180 | Lease Agreement between Alan and Shirley Silvers and Huffman Koos Inc | Y | Wall Township, NJ | Assignee |
| Alarm Tech Security Systems Inc | | 346 Wheeler Rd | | | Hauppauge | NY | 11788 | Commercial Proposal/Agreement re: Burglar and Fire Alarm Systems Repair, Installation, and Monitoring | N | Farmingdale - 20205 | Subscriber |
| Alarm Tech Security Systems Inc | | 346 Wheeler Rd | | | Hauppauge | NY | 11788 | Commercial Proposal/Agreement re: Burglar and Fire Alarm Systems Repair, Installation, and Monitoring | N | Garden City - NA | Subscriber |
| Alarm Tech Security Systems Inc | | 346 Wheeler Rd | | | Hauppauge | NY | 11788 | Commercial Proposal/Agreement re: Burglar and Fire Alarm Systems Repair, Installation, and Monitoring | N | Nesconset - 20203 | Subscriber |
| All Pro Carpet Co Inc | Donald Procida | 1111 Route 110 | Ste 213 | | Farmingdale | NY | 11735 | Carpet Purchase Agreement | N | HQ - 85501 | Buyer |
| All Seasons Maintenance Services | | 1112 174th Ave | | | New Richmond | WI | 54017 | Contract for Lawn Care and Plowing Services | N | St. Paul - 30801 | Customer |
| Amato Air Inc | | 2621 Green River Rd | No 105 | B221 | Corona | CA | 92882 | Preventive Maintenance and Service Agreement re: Air Condition and Air Filtration | N | Mira Loma - NA | Client |
| Andrea DiLorenzo | | 91 Spruce Avenue | | | Floral Park | NY | 10001 | Consultant Agreement | N | N/A | Company |
| Ashley Furniture Industries, Inc. | Attn: Ron Wanek, CEO | One Ashley Way | | | Arcadia | WI | 54612 | Vendor Agreement | N | N/A | Party |
| Ashley Furniture Industries, Inc. | Attn: Charles H.E. Vogel, Vice-Chairman | One Ashley Way | | | Arcadia | WI | 54612 | Vendor Agreement | N | N/A | Party |
| Ashley Furniture Industries, Inc. | Attn: Rich Barclay, CFO | One Ashley Way | | | Arcadia | WI | 54612 | Vendor Agreement | N | N/A | Party |
| Ashwood Lawn & Yard Service Inc | Bruce Jenkins | 14845 SW Murray Scholls Dr | PMB 109 | Ste 110 | Beaverton | OR | 97007 | Short-term Landscape Maintenance Agreement | N | Tigard - 30701 | Client |
| B&S Pike Associates | | 232 N 22nd St | | | Philadelphia | PA | 19103 | Real Property Agreements re: Downingtown, PA (Homeelle) | Y | Downingtown, PA | Tenant |
| Barr Engineering | Frank Choate | 12612 Clark St | | | Santa Fe Springs | CA | 90670 | HVAC Preventative Maintenance Agreement | N | Brea - 30505 | Client |
| Barr Engineering | Frank Choate | 12612 Clark St | | | Santa Fe Springs | CA | 90670 | Preventative Maintenance Agreement re: HVAC | N | Hawthorne - 30307 | Client |
| Bassett Furniture Industries, Inc. | Attn: President | 3525 Fairystone Park Highway | | | Bassett | VA | 24055 | Vendor Agreement | N | N/A | Party |
| Bay Plaza Community Center LLC | | PO Box 209 | | | Laurel | NY | 11948 | Lease between Bay Plaza Community Center, LLC and Levitz Furniture LLC | Y | Bay Plaza, Bronx (Co Op City) | Tenant |
| Broehls Lawn Maintenance Inc | John Broehl | 10 14th St | Ste A | | North Brunswick | NJ | 08902 | Lawn Maintenance Agreement re: 2005-06 | N | East Brunswick - 20311 | Client |
| Broehls Lawn Maintenance Inc | John Broehl | 10 14th St | Ste A | | North Brunswick | NJ | 08902 | Snow Removal Agreement re: 2005-06 | N | East Brunswick - 20311 | Client |
| C&D Enterprises | Attn: Clair Sauder | 600 Olde Hickory Road | Suite 102 | | Lancaster | PA | 17601 | Real Property Agreements re: Reading, PA Site (Good's Furniture and Carpet, Inc.) | Y | Reading, PA | Assignee |
| Carol H. Rodman, Trustee | | 1402 Colony Plaza | | | Newport Beach | CA | 92660 | Commencement Date Supplemental Agreement between the William and Carol Rodman Trust and Levitz Furniture Corporation | Y | Victorville, CA | Tenant |
| Carol H. Rodman, Trustee | | 1402 Colony Plaza | | | Newport Beach | CA | 92660 | First Amendment to Lease Agreement between the William and Carol Rodman Trust and Levitz Furniture Corporation | Y | Victorville, CA | Tenant |
| Carol H. Rodman, Trustee | | 1402 Colony Plaza | | | Newport Beach | CA | 92660 | Lease Agreement between the William and Carol Rodman Trust and Levitz Furniture Corporation | Y | Victorville, CA | Tenant |
| Carol H. Rodman, Trustee | | 1402 Colony Plaza | | | Newport Beach | CA | 92660 | Memorandum of Lease Agreement between the William and Carol Rodman Trust and Levitz Furniture Corporation | Y | Victorville, CA | Tenant |

| Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Document Name/Description | Real Property? (Y/N) | Real Property Location | Nature of Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Carol H. Rodman, Trustee | | 1402 Colony Plaza | | | Newport Beach | CA | 92660 | Nondisturbance and Attornment Agreement between the William and Carol Rodman Trust and Levitz Furniture Corporation | Y | Victorville, CA | Tenant |
| Carol H. Rodman, Trustee | | 1402 Colony Plaza | | | Newport Beach | CA | 92660 | Notice of Lease Term Extension | Y | Victorville, CA | Tenant |
| Central Signal Corporation | | 101 Commercial St | PO Box 8 | | Malden | MA | 02148 | Subscriber Signal Monitoring Agreement No. 507602 re: Burglar System | N | Claymont - 20305 | Subscriber |
| Central Signal Corporation | | 101 Commercial St | PO Box 8 | | Malden | MA | 02148 | Subscriber Signal Monitoring Agreement No. 507603 re: Fire System | N | Claymont - 20305 | Subscriber |
| Central Signal Corporation | | 101 Commercial St | | | Malden | MA | 02148 | Subscriber Signal Monitoring Agreement No. 508002 re: Burglar and Fire Alarms | N | Cherry Hill - 20301 | Subscriber |
| Central Signal Corporation | | 101 Commercial St | PO Box 8 | | Malden | MA | 02148 | Subscriber Signal Monitoring Agreement No. 508102 re: Burglar Alarms | N | Iselin - 20103 | Subscriber |
| Central Signal Corporation | | 101 Commercial St | PO Box 8 | | Malden | MA | 02148 | Subscriber Signal Monitoring Agreement No. 508103 re: Fire Alarms | N | Iselin - 20103 | Subscriber |
| Cerritos Best Plaza LLC | c/o Barco Real Estate Management | 1545 North Verdugo Road | Ste 115 | | Glendale | CA | 91208 | Assignment of Lease and Agreement From Louise Partners to American National Insurance Company | Y | Cerritos, CA | Lessee |
| Cerritos Best Plaza LLC | c/o Barco Real Estate Management | 1545 North Verdugo Road | Ste 115 | | Glendale | CA | 91208 | Assignment of Lease Between Louise Partners and Krausz Enterprises | Y | Cerritos, CA | Lessee |
| Cerritos Best Plaza LLC | c/o Barco Real Estate Management | 1545 North Verdugo Road | Ste 115 | | Glendale | CA | 91208 | Lease Agreement Between Louise Partners and Levitz Furniture Corporation | Y | Cerritos, CA | Lessee |
| Cerritos Best Plaza LLC | c/o Barco Real Estate Management | 1545 North Verdugo Road | Ste 115 | | Glendale | CA | 91208 | Memorandum of Lease Agreement Between Louise Partners and Levitz Furniture Corporation | Y | Cerritos, CA | Lessee |
| Cerritos Best Plaza LLC | c/o Barco Real Estate Management | 1545 North Verdugo Road | Ste 115 | | Glendale | CA | 91208 | Subordination, Nondisturbance and Attornment Agreement Between Levitz Furniture Company of the Pacific, Inc, Levitz Furniture Corporation and Krausz Enterprises and Bank of America National Trust and Savings Association | Y | Cerritos, CA | Lessee |
| Champion Landscape | | 214 Argonne Ave | | | | | | Landscape Maintenance Agreement | N | Glendale - 30305/30306 | Customer |
| Cherry Hill Self Storage LLC | | 708 Highway 35 | | | Neptune | NJ | 07753 | Agreement of Sublease Between Levitz Furniture Corporation, Levitz Furniture Company of the Midwest, Inc, Levitz Furniture Company of the Pacific, Levitz Furniture Company of Washington, Inc and Levitz Furniture LLC | Y | Cherry Hill, NJ | Tenant |
| Cherry Hill Self Storage LLC | | 708 Highway 35 | | | Neptune | NJ | 07753 | Consent to Sublease Between Levitz SL Cherry Hill LLC, and Levitz Furniture Corporation, Levitz Furniture Company of the Midwest, Inc., Levitz Furniture Company of Washington, Inc. | Y | Cherry Hill, NJ | Tenant |
| Cherry Hill Self Storage LLC | | 708 Highway 35 | | | Neptune | NJ | 07753 | Lease by and between Levitz SL Cherry Hill LLC, and Levitz Furniture Corporation, Levitz Furniture Company of the Midwest, Inc., Levitz Furniture Company of Washington, Inc. | Y | Cherry Hill, NJ | Tenant |
| Cherry Hill Self Storage LLC | | 708 Highway 35 | | | Neptune | NJ | 07753 | Lease Termination Agreement Between Levitz SL Cherry Hill LLC and Levitz SL Cherry Hill LLC | Y | Cherry Hill, NJ | Tenant |
| Clackamas Commerce Center | Mark La Noue | 227 SW Pine St | Ste 200 | | Portland | OR | 97204 | First Amendment to Lease Agreement between Clackamas Commerce Center and Levitz Furniture LLC | Y | Clackamas, OR (Pickup Center) | Lessee |

| Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Document Name/Description | Real Property? (Y/N) | Real Property Location | Nature of Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Clackamas Commerce Center | Mark La Noue | 227 SW Pine St | Ste 200 | | Portland | OR | 97204 | Industrial Lease by and between Clackamas Commerce Center and Levitz Furniture LLC | Y | Clackamas, OR (Pickup Center) | Lessee |
| Commercial Landscape Maintenance | | 190 East Fargo | | | Fresno | CA | 93236 | Commercial Landscape Maintenance Agreement | N | Fresno - 40302 | Customer |
| Connecticut Post | Elisa Pasqualonit | 410 State St | | | Bridgeport | CT | 06604 | Advertising Agreement | N | HQ - 85501 | Advertiser |
| Constantino Noval Nevada LLC | | 13780 Foothill Blvd | Ste 4 | | Sylmar | CA | 91342 | Assignment of Lease Agreement from Levitz Furniture Company of the Pacific, Inc to Levitz Furniture Company of the Pacific Realty, Inc | Y | Las Vegas, NV | Lessee |
| Constantino Noval Nevada LLC | | 13780 Foothill Blvd | Ste 4 | | Sylmar | CA | 91342 | Assignment of Lease Agreement from Levitz Furniture Corporation to Levitz Furniture Company of the Pacific, Inc | Y | Las Vegas, NV | Lessee |
| Constantino Noval Nevada LLC | | 13780 Foothill Blvd | Ste 4 | | Sylmar | CA | 91342 | First Amendment to Lease Agreement Between Levitz Plaza and Levitz Furniture Company of the Pacific, Inc | Y | Las Vegas, NV | Lessee |
| Constantino Noval Nevada LLC | | 13780 Foothill Blvd | Ste 4 | | Sylmar | CA | 91342 | Lease Agreement between LRC Properties and Levitz Furniture Corporation | Y | Las Vegas, NV | Lessee |
| Constantino Noval Nevada LLC | | 13780 Foothill Blvd | Ste 4 | | Sylmar | CA | 91342 | Memorandum of Lease Agreement by and between Levitz Plaza, as assignee of LRC, and Levitz Furniture Company of the Pacific, Inc | Y | Las Vegas, NV | Lessee |
| Constantino Noval Nevada LLC | | 13780 Foothill Blvd | Ste 4 | | Sylmar | CA | 91342 | Second Amendment to Lease Agreement by and between Levitz Plaza LLC and Levitz Furniture Company of the Pacific, Inc | Y | Las Vegas, NV | Lessee |
| Copesan | | 3490 N 127th St | | | Brookfield | WI | 53005 | Commercial Pest Management Agreement | N | Downington - 20402 | Client |
| Copesan | | 3490 N 127th St | | | Brookfield | WI | 53005 | Commercial Pest Management Agreement | N | Hayward - 40101 | Client |
| Copesan | | 3490 N 127th St | | | Brookfield | WI | 53005 | Commercial Pest Management Agreement | N | Las Vegas - 40602 | Client |
| Copesan | | 3490 N 127th St | | | Brookfield | WI | 53005 | Commercial Pest Management Agreement | N | Irvine - 30504 | Client |
| Copesan | | 3490 N 127th St | | | Brookfield | WI | 53005 | Commercial Pest Management Agreement | N | Irvine - NA | Client |
| Copesan | | 3490 N 127th St | | | Brookfield | WI | 53005 | Commercial Pest Management Agreement | N | Huntington Beach - 30402 | Client |
| Copesan | | 3490 N 127th St | | | Brookfield | WI | 53005 | Commercial Pest Management Agreement | N | Glendale - 30305/30306 | Client |
| Copesan | | 3490 N 127th St | | | Brookfield | WI | 53005 | Commercial Pest Management Agreement | N | Fresno - 40302 | Client |
| Copesan | | 3490 N 127th St | | | Brookfield | WI | 53005 | Commercial Pest Management Agreement | N | Corona - 30503 | Client |
| Copesan | | 3490 N 127th St | | | Brookfield | WI | 53005 | Commercial Pest Management Agreement | N | Milwaukee - NA | Client |
| Copesan | | 3490 N 127th St | | | Brookfield | WI | 53005 | Commercial Pest Management Agreement | N | Concord - 40401 | Client |
| Copesan | | 3490 N 127th St | | | Brookfield | WI | 53005 | Commercial Pest Management Agreement | N | Rohnert Park - 40404 | Client |
| Copesan | | 3490 N 127th St | | | Brookfield | WI | 53005 | Commercial Pest Management Agreement | N | City of Industry - 30404 | Client |
| Copesan | | 3490 N 127th St | | | Brookfield | WI | 53005 | Commercial Pest Management Agreement | N | Cerritos - 30302 | Client |
| Copesan | | 3490 N 127th St | | | Brookfield | WI | 53005 | Commercial Pest Management Agreement | N | Milford - 20501 | Client |
| Copesan | | 3490 N 127th St | | | Brookfield | WI | 53005 | Commercial Pest Management Agreement | N | Deptford - 20303 | Client |
| Copesan | | 3490 N 127th St | | | Brookfield | WI | 53005 | Commercial Pest Management Agreement | N | Cathedral City - 30102 | Client |
| Copesan | | 3490 N 127th St | | | Brookfield | WI | 53005 | Commercial Pest Management Agreement | N | Brooklyn Park - 30802 | Client |
| Copesan | | 3490 N 127th St | | | Brookfield | WI | 53005 | Commercial Pest Management Agreement | N | Brea - 30505 | Client |
| Copesan | | 3490 N 127th St | | | Brookfield | WI | 53005 | Commercial Pest Management Agreement | N | Bellevue - 30601 | Client |
| Copesan | | 3490 N 127th St | | | Brookfield | WI | 53005 | Commercial Pest Management Agreement | N | Arroyo Grande - 30205 | Client |
| Copesan | | 3490 N 127th St | | | Brookfield | WI | 53005 | Commercial Pest Management Agreement | N | Anaheim - 30401 | Client |

| Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Document Name/Description | Real Property? (Y/N) | Real Property Location | Nature of Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copesan | | 3490 N 127th St | | | Brookfield | WI | 53005 | Commercial Pest Management Agreement | N | Modesto - 40303 | Client |
| Copesan | | 3490 N 127th St | | | Brookfield | WI | 53005 | Commercial Pest Management Agreement | N | Tigard - 30701 | Client |
| Costco Wholesale Corp | Property Management | 999 Lake Dr | | | Issaquah | WA | 98027 | Amended and Restated Memorandum of Lease by and between King Star Enterprises LP and Levitz Furniture Corporation | Y | King of Prussia, PA | Tenant |
| Costco Wholesale Corp | Property Management | 999 Lake Dr | | | Issaquah | WA | 98027 | Assignment of Lease from Levitz Furniture Corporation to Levitz Furniture Company of Pennsylvania, Inc | Y | King of Prussia, PA | Tenant |
| Costco Wholesale Corp | Property Management | 999 Lake Dr | | | Issaquah | WA | 98027 | First Amendment to Lease Agreement Between King Star Enterprises LP and Levitz Furniture Corporation | Y | King of Prussia, PA | Tenant |
| Costco Wholesale Corp | Property Management | 999 Lake Dr | | | Issaquah | WA | 98027 | Lease Agreement Between Norris Amusement Inc and Levitz Furniture Corporation | Y | King of Prussia, PA | Tenant |
| Costco Wholesale Corp | Property Management | 999 Lake Dr | | | Issaquah | WA | 98027 | License Agreement Between Norris Associates, Meridian Trust Company and Toys R Us - Penn, Inc | Y | King of Prussia, PA | Tenant |
| Costco Wholesale Corp | Property Management | 999 Lake Dr | | | Issaquah | WA | 98027 | Memorandum of Lease Between Norris Amusement Inc and Levitz Furniture Corporation | Y | King of Prussia, PA | Tenant |
| Crown | | | | | | | | Planned Maintenance Agreement re: Crown Order Pickers | N | North Highlands - 40402 | Customer |
| Crown | | | | | | | | Planned Maintenance Agreement re: Crown Order Pickers | N | North Highlands - 40402 | Customer |
| Crown | | | | | | | | Planned Maintenance Agreement re: Crown Order Pickers | N | North Highlands - 40402 | Customer |
| Crown | | | | | | | | Planned Maintenance Agreement re: Crown Order Pickers | N | North Highlands - 40402 | Customer |
| Crown | | | | | | | | Planned Maintenance Service Agreement re: Trucks | N | North Highlands - 40402 | Customer |
| Crown Lift Trucks | | 1400 Crocker Ave | | | Hayward | CA | 94544 | Rental Agreement re: Lift Trucks Model 200TWR S/N 6A128170 | N | NA | Lessee |
| Crown Lift Trucks | | 1400 Crocker Ave | | | Hayward | CA | 94544 | Rental Agreement re: Lift Trucks Model RR3010-35 | N | San Leandro - 40102 | Lessee |
| CSC Consulting, Inc. | | 200 Park Avenue | | | New York | NY | 10166 | Master Professional Services Agreement | N | N/A | Client |
| CSC Consulting, Inc. | Attn: Larry Katz, Account Manager | 200 Park Avenue | | | New York | NY | 10166 | Master Professional Services Agreement | N | N/A | Client |
| DDR MDT Connecticut Commons LLC | c/o Developers Diversified Realty Corporation | Leasing: Ron Meyers | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | Standard Lease Agreement between Plainville Development, L.P. and Levitz Furniture Corporation | Y | Plainville, CT | Tenant |
| Demand Solutions | | 150 N. Meramac | Suite 400 | | St Louis | MO | 63105-3753 | License Agreement re: Computer Software Products | N | N/A | Licensee |
| DirecTV Business Service Center | | PO Box 5392 | | | Miami | FL | 33152-5392 | DirecTV Commercial Viewing Agreement | N | NA | Subscriber |
| DirecTV Inc | | PO Box 60026 | | | Los Angeles | CA | 90060 | DirecTV Commercial Viewing Agreement | N | NA | Subscriber |
| Dish Network | | PO Box 9035 | | | Littleton | CO | 80160 | Commercial Digital Dish Deal Service Agreement and Instant Programming Credit Form | N | Las Vegas - 40602 | Subscriber |
| DMR Lawns & Landscape Inc | | 28 Broad St | | | Eatontown | NJ | 07724 | Lawn Care Agreement re: 3/05 to 12/05 | N | Wall Township - 20310 | Client |
| DMR Lawns & Landscape Inc | | 28 Broad St | | | Eatontown | NJ | 07724 | Lawn Care Agreement re: 3/05 to 12/05 | N | Eatontown - 20309 | Client |
| DMX Music Inc | | 11400 W Olympic Blvd | Ste 1100 | | Los Angeles | CA | 90064 | Music Service Agreement dated January 15, 2002 | N | Various New Locations | Subscriber |
| Donahue Schreiber | | 13215 Penn Street, Suite 510 | | | Whittier | CA | 90602 | Real Property Agreements re: Tustin-Irvine, CA Site (Homelife) | Y | Tustin-Irvine, CA (Jamboree Road) | Assignee |
| Dorsey & Whitney | Attn: William Hibbs | Pillsbury Center South | 220 South Sixth Street | | Minneapolis | MN | 55402-1498 | Vendor Agreement | N | N/A | Party |
| Elaine Bagelman & David Bagelman | c/o Edward M Paul & Co | 1420 Walnut St | Ste 607 | | Philadelphia | PA | 19134 | Lease Agreement Between J. David Garber and Huffman Koos, Inc | Y | Hatfield, PA | Assignee |
| Emerald Lawn Care Inc | | 3637 Cloverdale Rd | | | Bensalem | PA | 19020-1312 | Grass Cutting Contract re: 2002 Season | N | Langhorne - 20306 | Client |
| Emerald Lawn Care Inc | | PO Box 105 | | | Bensalem | PA | 19020 | Grass Cutting Contract re: 2002 Season | N | Langhorne - 20306 | Client |
| Emerald Lawn Care Inc | | 3637 Cloverdale Rd | | | Bensalem | PA | 19020-1312 | Snow Removal Contract re: 2001 - 2002 Season | N | Langhorne - 20306 | Client |
| Emerald Lawn Care Inc | | PO Box 105 | | | Bensalem | PA | 19020 | Snow Removal Contract re: 2001 - 2002 Season | N | Langhorne - 20306 | Client |
| Emerald Lawn Care Inc | | 3637 Cloverdale Rd | | | Bensalem | PA | 19020-1312 | Weed and Brush Removal Contract | N | Langhorne - 20306 | Client |
| Emerald Lawn Care Inc | | PO Box 105 | | | Bensalem | PA | 19020 | Weed and Brush Removal Contract | N | Langhorne - 20306 | Client |
| Energy Controls Co. | | 4114 Beacon Pl | | | Discovery Bay | CA | 94514 | Maintenance Agreement re: Air Condition, Heating & Temperature Controls | N | NA | Customer |

| Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Document Name/Description | Real Property? (Y/N) | Real Property Location | Nature of Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Excel Realty Trust | Attn: Tracy Johnson | CAPLE 2597 | PO Box 501428 | | San Diego | CA | 92150-1428 | Direct Lease between Spieker Singleton #112 and Levitz Furniture Corporation | Y | Pleasanton, CA | Tenant |
| Excel Realty Trust | Attn: Tracy Johnson | CAPLE 2597 | PO Box 501428 | | San Diego | CA | 92150-1428 | Lease Amendment Number One to Direct Lease between Spieker Singleton #112 and Levitz Furniture Corporation | Y | Pleasanton, CA | Tenant |
| Exel Direct Inc. | Attn: Robert J. Crumbley, VP | 1879 High Grove Lane | | | Naperville | IL | 60540 | Agreement re: Restitution | N | N/A | Party |
| Exel Direct Inc. | Attn: Martin T. Boratyn, General Counsel | 570 Polaris Parkway | | | Westerville | OH | 43082 | Agreement re: Restitution | N | N/A | Party |
| Federated Department Stores Inc | Macy's West Real Estate Division | Klaus Ziermayer | 7 West Seventh St | 10th Fl | Cincinnati | OH | 45202 | Amendment No. 1 to Lease Between Delta Properties and Macy's California, Inc | Y | Concord, CA | Subtenant |
| Federated Department Stores Inc | Macy's West Real Estate Division | Klaus Ziermayer | 7 West Seventh St | 10th Fl | Cincinnati | OH | 45202 | Amendment No. 2 to Lease Between Delta Properties and Macy's California, Inc | Y | Concord, CA | Subtenant |
| Federated Department Stores Inc | Macy's West Real Estate Division | Klaus Ziermayer | 7 West Seventh St | 10th Fl | Cincinnati | OH | 45202 | Amendment No. 3 to Lease Between Macy's West, Inc and R&B Heritage Investors LP and Marina Square Partners LP | Y | Concord, CA | Subtenant |
| Federated Department Stores Inc | Macy's West Real Estate Division | Klaus Ziermayer | 7 West Seventh St | 10th Fl | Cincinnati | OH | 45202 | Lease Between Delta Properties and Macy's California, Inc | Y | Concord, CA | Subtenant |
| Federated Department Stores Inc | Macy's West Real Estate Division | Klaus Ziermayer | 7 West Seventh St | 10th Fl | Cincinnati | OH | 45202 | Sublease Between Macy's West, Inc and Levitz Furniture Corporation | Y | Concord, CA | Subtenant |
| Feinco LLC c/o Buy Buy Baby | Jeffrey Feinstein | 895 E Gate Blvd | | | Garden City | NY | 11530-2199 | Assignment and Assumption Agreement Between Levitz SL Roosevelt Field LLC and Feinco LLC | Y | Garden City E, NY "Roosevelt Field" | Assignor/ Lessee |
| Feinco LLC c/o Buy Buy Baby | Jeffrey Feinstein | 895 E Gate Blvd | | | Garden City | NY | 11530-2199 | Assignment of Landlord's Interest in Lease from Simon Property Group, Inc, successor in interest to Corporate Property Investors to Feinco LLC | Y | Garden City E, NY "Roosevelt Field" | Assignor/ Lessee |
| Feinco LLC c/o Buy Buy Baby | Jeffrey Feinstein | 895 E Gate Blvd | | | Garden City | NY | 11530-2199 | Lease by and between Levitz SL Roosevelt Field, L.L.C. and Levitz Furniture Corporation; Levitz Furniture Realty Corporation; Levitz Furniture Company of the Midwest, Inc.; Levitz Furniture Company of the Pacific, Inc.; Levitz Furniture Company of Washin | Y | Garden City E, NY "Roosevelt Field" | Assignor/ Lessee |
| Feinco LLC c/o Buy Buy Baby | Jeffrey Feinstein | 895 E Gate Blvd | | | Garden City | NY | 11530-2199 | Third Amendment to Unitary Lease Between Feinco LLC c/o Buy Buy Baby Corporation and Klaff Realty LP and Lubert Adler Capital Real Estate Fund II LP | Y | Garden City E, NY "Roosevelt Field" | Assignor/ Lessee |
| FMC MANAGEMENT CORP. | | P.O. BOX 419 | | | GARDEN CITY | NY | 11530 | Employee Lodging Agreement | Y | Woodbury, NY | Tenant |
| Freeway Industrial Park | c/o Robert C Ihrke | co Palmieri Tyler Wiener & Waldron LLP | 2603 Main St | East Tower Ste 1300 | Irvine | CA | 92614-6228 | Amendment to Ground Lease between Freeway Industrial Park and Levitz Furniture Corporation | Y | Huntington Beach, CA | Lessee |
| Freeway Industrial Park | c/o Robert C Ihrke | co Palmieri Tyler Wiener & Waldron LLP | 2603 Main St | East Tower Ste 1300 | Irvine | CA | 92614-6228 | Amendment to Industrial Lease by and between Southern Pacific Company and Levitz Furniture Corporation | Y | Huntington Beach, CA | Lessee |
| Freeway Industrial Park | c/o Robert C Ihrke | co Palmieri Tyler Wiener & Waldron LLP | 2603 Main St | East Tower Ste 1300 | Irvine | CA | 92614-6228 | Assignment of Lease and Agreement from Huntley Properties Inc and Levitz Furniture Corporation to Teachers Insurance and Annuity Association of America | Y | Huntington Beach, CA | Lessee |
| Freeway Industrial Park | c/o Robert C Ihrke | co Palmieri Tyler Wiener & Waldron LLP | 2603 Main St | East Tower Ste 1300 | Irvine | CA | 92614-6228 | Ground Lease between Freeway Industrial Park and Levitz Furniture Corporation | Y | Huntington Beach, CA | Lessee |
| Freeway Industrial Park | c/o Robert C Ihrke | co Palmieri Tyler Wiener & Waldron LLP | 2603 Main St | East Tower Ste 1300 | Irvine | CA | 92614-6228 | Industrial Lease by and between Southern Pacific Company and Levitz Furniture Corporation | Y | Huntington Beach, CA | Lessee |
| Freeway Industrial Park | c/o Robert C Ihrke | co Palmieri Tyler Wiener & Waldron LLP | 2603 Main St | East Tower Ste 1300 | Irvine | CA | 92614-6228 | Lease and Sublease Between Huntley Properties Inc and Levitz Furniture Corporation | Y | Huntington Beach, CA | Lessee |
| Freeway Industrial Park | c/o Robert C Ihrke | co Palmieri Tyler Wiener & Waldron LLP | 2603 Main St | East Tower Ste 1300 | Irvine | CA | 92614-6228 | Memorandum of Industrial Lease by and between Southern Pacific Company and Levitz Furniture Corporation | Y | Huntington Beach, CA | Lessee |
| Freeway Industrial Park | c/o Robert C Ihrke | co Palmieri Tyler Wiener & Waldron LLP | 2603 Main St | East Tower Ste 1300 | Irvine | CA | 92614-6228 | Memorandum of Lease and Sublease Between Huntley Properties Inc and Levitz Furniture Corporation | Y | Huntington Beach, CA | Lessee |
| Freeway Industrial Park | c/o Robert C Ihrke | co Palmieri Tyler Wiener & Waldron LLP | 2603 Main St | East Tower Ste 1300 | Irvine | CA | 92614-6228 | Modification of Ground Lease and Lease and Sublease Agreement Between Freeway Industrial Park, Levitz Furniture Corporation, Levitz Furniture Company of the Pacific, Inc and Huntley Associates | Y | Huntington Beach, CA | Lessee |

| Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Document Name/Description | Real Property? (Y/N) | Real Property Location | Nature of Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Freeway Industrial Park | c/o Robert C Ihrke | co Palmieri Tyler Wiener & Waldron LLP | 2603 Main St | East Tower Ste 1300 | Irvine | CA | 92614-6228 | Second Amendment to Ground Lease between Freeway Industrial Park and Levitz Furniture Corporation | Y | Huntington Beach, CA | Lessee |
| Freeway Industrial Park | c/o Robert C Ihrke | co Palmieri Tyler Wiener & Waldron LLP | 2603 Main St | East Tower Ste 1300 | Irvine | CA | 92614-6228 | Second Amendment to Industrial Lease by and between Southern Pacific Company and Levitz Furniture Corporation | Y | Huntington Beach, CA | Lessee |
| Freeway Industrial Park | c/o Robert C Ihrke | co Palmieri Tyler Wiener & Waldron LLP | 2603 Main St | East Tower Ste 1300 | Irvine | CA | 92614-6228 | Supplemental Agreement to Industrial Lease by and between Southern Pacific Company and Levitz Furniture Corporation | Y | Huntington Beach, CA | Lessee |
| Freeway Industrial Park | c/o Robert C Ihrke | co Palmieri Tyler Wiener & Waldron LLP | 2603 Main St | East Tower Ste 1300 | Irvine | CA | 92614-6228 | Third Amendment to Ground Lease between Freeway Industrial Park and Levitz Furniture Corporation | Y | Huntington Beach, CA | Lessee |
| Freeway Industrial Park | c/o Robert C Ihrke | co Palmieri Tyler Wiener & Waldron LLP | 2603 Main St | East Tower Ste 1300 | Irvine | CA | 92614-6228 | Third Amendment to Industrial Lease by and between Union Pacific Railroad Company and Levitz Furniture Corporation | Y | Huntington Beach, CA | Lessee |
| G&K Management Co Inc | Eamonn Kileen- Marketing Dept | 5150 Overland Ave | | | Culver City | CA | 90230 | Memorandum of Lease Agreement | Y | Los Angeles, CA (Glendale San Fernando Road) | Lessee |
| Gage II Family LP | | 3809 Woodbine Street | | | Chevy Chase | MD | 20815 | Lease Between Suzanna Gage and Sussex Group Ltd | Y | Eatontown, NJ | Assignee |
| Gateway Heating & Air Conditioning Inc | | 3802 Auburn Way N | Ste 301 | | Auburn | WA | 98002 | Maintenance and Service Agreement re: Heating & Air Conditioning | N | Bellevue - 30601 | Client |
| GHP Buxton LLC | c/o GHP Office Realty LLC | One West Red Oak Lane | | | White Plains | NY | 10604 | Real Property Agreements re: Stamford, CT Site (Huffman Koos) | Y | Stamford, CT | Assignee |
| Glendon Way Associates | c/o Primestor Development | Attn: Gene Detchemedny | 228 South Beverly Drive | | Beverly Hills | CA | 90212-3805 | First Amendment to Lease Agreement between Glendon Way Associates and Levitz Furniture LLC | Y | Rosemead, CA | Tenant |
| Glendon Way Associates | c/o Primestor Development | Attn: Gene Detchemedny | 228 South Beverly Drive | | Beverly Hills | CA | 90212-3805 | Free Standing Lease Agreement By and between Glendon Way Associates and Levitz Furniture LLC | Y | Rosemead, CA | Tenant |
| Glendon Way Associates | c/o Primestor Development | Attn: Gene Detchemedny | 228 South Beverly Drive | | Beverly Hills | CA | 90212-3805 | Notice of Lease Effective Date between 8920 Glendon Way Associates and Levitz Furniture LLC | Y | Rosemead, CA | Tenant |
| Glendon Way Associates | c/o Primestor Development | Attn: Gene Detchemedny | 228 South Beverly Drive | | Beverly Hills | CA | 90212-3805 | Second Amendment to Lease Agreement between 8920 Glendon Way Associates and Levitz Furniture LLC | Y | Rosemead, CA | Tenant |
| GME - Ontario | | 23823 Valencia Blvd | | | Valencia | CA | 91355 | First Amendment to Lease between Soledad Canyon LLC and Levitz Furniture Corporation | Y | Ontario, CA | Tenant |
| GME - Ontario | | 23823 Valencia Blvd | | | Valencia | CA | 91355 | Lease between GME Ontario and Levitz Furniture Corporation | Y | Ontario, CA | Tenant |
| GME - Ontario | | 23823 Valencia Blvd | | | Valencia | CA | 91355 | Second Amendment to Lease between Soledad Canyon LLC and Levitz Furniture Corporation | Y | Ontario, CA | Tenant |
| GME - Ontario | | 23823 Valencia Blvd | | | Valencia | CA | 91355 | Supplemental Agreement to Lease between Soledad Canyon LLC and Levitz Furniture Corporation | Y | Ontario, CA | Tenant |
| Gold Coast Equipment | | 1273 Industrial Pkwy W | No 510 | | Hayward | CA | 94544 | Operational Maintenance Service Agreement re: Forklifts | N | San Leandro - 40102 | Client |
| Gore Creek Furniture Investment, LLC | c/o Dorsey & Whitney | Attn: Bruce Mackenzie | 507 Davidson Building | 8 Third Street North | Great Falls | MT | 59401 | Vendor Agreement | N | N/A | Party |
| Greater Philadelphia Newspapers | Calkins Distribution Center | | 8400 Route 13 | | Levittown | PA | 19057 | 2005 Advertising Partnership Agreement | N | HQ - 85501 | Advertiser |
| Greenview Landscape Contractors Inc | | 200 Raynor St | | | Iselin | NJ | 08830 | Maintenance and Lawn Program Agreement | N | Iselin - 20103 | Client |
| Harrigan, Weidenmuller Co. | Attn: Brian Muller | 300 Montgomery Street | Suite 660 | | San Francisco | CA | 94104 | Amendment to Lease Agreement between Johnson and Mape Construction Company and Levitz Furniture Corporation | Y | Santa Clara, CA | Tenant |
| Harrigan, Weidenmuller Co. | Attn: Brian Muller | 300 Montgomery Street | Suite 660 | | San Francisco | CA | 94104 | Lease Agreement between Johnson and Mape Construction Company and Levitz Furniture Corporation | Y | San Bernardino, CA | Tenant |
| Harrigan, Weidenmuller Co. | Attn: Brian Muller | 300 Montgomery Street | Suite 660 | | San Francisco | CA | 94104 | Lease Agreement between Johnson and Mape Construction Company and Levitz Furniture Corporation | Y | Santa Clara, CA | Tenant |
| Harrigan, Weidenmuller Co. | Attn: Brian Muller | 300 Montgomery Street | Suite 660 | | San Francisco | CA | 94104 | Notice of Extension of Lease between Johnson and Mape Construction Company and Levitz Furniture Corporation | Y | San Bernardino, CA | Tenant |
| Harrigan, Weidenmuller Co. | Attn: Brian Muller | 300 Montgomery Street | Suite 660 | | San Francisco | CA | 94104 | Notice to Extend Lease Term between Johnson and Mape Construction Company and Levitz Furniture Corporation | Y | Santa Clara, CA | Tenant |
| Harrigan, Weidenmuller Co. | Attn: Brian Muller | 300 Montgomery Street | Suite 660 | | San Francisco | CA | 94104 | Second Amendment to Lease Agreement between Johnson and Mape Construction Company and Levitz Furniture Corporation | Y | Santa Clara, CA | Tenant |

| Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Document Name/Description | Real Property? (Y/N) | Real Property Location | Nature of Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Harrigan, Weidenmuller Co. | Attn: Brian Muller | 300 Montgomery Street | Suite 660 | | San Francisco | CA | 94104 | Third Amendment to Lease Agreement between Johnson and Mape Construction Company and Levitz Furniture Corporation | Y | Santa Clara, CA | Tenant |
| Heller Financial Inc | | 500 West Monroe Street | | | Chicago | IL | 60661 | Service Contract re: Cargo Shipping | N | N/A | Shipper |
| Hewlett-Packard Company | Diane Greco | 8000 Foothills Blvd | | | Roseville | CA | 95747-5638 | Support Agreement ID ML080057091 re: Computer System Support | N | HQ - 85501 | Customer |
| Hewlett-Packard Company | Angelique Duport | 8000 Foothills Blvd | | | Roseville | CA | 95747-5638 | Support Services Agreement re: Computer Systems | N | HQ - 85501 | Customer |
| Hillary S Gilson | | 14718 Latakia Place | | | North Potomac | MD | 20878-2545 | Commencement Date Supplemental Agreement between the William and Carol Rodman Trust and Levitz Furniture Corporation | Y | Victorville, CA | Tenant |
| Hillary S Gilson | | 14718 Latakia Place | | | North Potomac | MD | 20878-2545 | First Amendment to Lease Agreement between the William and Carol Rodman Trust and Levitz Furniture Corporation | Y | Victorville, CA | Tenant |
| Hillary S Gilson | | 14718 Latakia Place | | | North Potomac | MD | 20878-2545 | Lease Agreement between the William and Carol Rodman Trust and Levitz Furniture Corporation | Y | Victorville, CA | Tenant |
| Hillary S Gilson | | 14718 Latakia Place | | | North Potomac | MD | 20878-2545 | Memorandum of Lease Agreement between the William and Carol Rodman Trust and Levitz Furniture Corporation | Y | Victorville, CA | Tenant |
| Hillary S Gilson | | 14718 Latakia Place | | | North Potomac | MD | 20878-2545 | Nondisturbance and Attornment Agreement between the William and Carol Rodman Trust and Levitz Furniture Corporation | Y | Victorville, CA | Tenant |
| Hillary S Gilson | | 14718 Latakia Place | | | North Potomac | MD | 20878-2545 | Notice of Lease Term Extension | Y | Victorville, CA | Tenant |
| Honeywell Inc | | | | | | | | Installation and Service Agreement re: Burglar Alarm | N | Carle Place - 10105 | Customer |
| Huntley Associates Limited Partnership | Peter Braverman SVP | c/o Winthrop | 100 Jericho Quadrangle | Ste 214 | Jericho | NY | 11753 | Amendment to Ground Lease between Freeway Industrial Park and Levitz Furniture Corporation | Y | Huntington Beach, CA | Lessee |
| Huntley Associates Limited Partnership | Peter Braverman SVP | c/o Winthrop | 100 Jericho Quadrangle | Ste 214 | Jericho | NY | 11753 | Amendment to Industrial Lease by and between Southern Pacific Company and Levitz Furniture Corporation | Y | Huntington Beach, CA | Lessee |
| Huntley Associates Limited Partnership | Peter Braverman SVP | c/o Winthrop | 100 Jericho Quadrangle | Ste 214 | Jericho | NY | 11753 | Assignment of Lease and Agreement from Huntley Properties Inc and Levitz Furniture Corporation to Teachers Insurance and Annuity Association of America | Y | Huntington Beach, CA | Lessee |
| Huntley Associates Limited Partnership | Peter Braverman SVP | c/o Winthrop | 100 Jericho Quadrangle | Ste 214 | Jericho | NY | 11753 | Ground Lease between Freeway Industrial Park and Levitz Furniture Corporation | Y | Huntington Beach, CA | Lessee |
| Huntley Associates Limited Partnership | Peter Braverman SVP | c/o Winthrop | 100 Jericho Quadrangle | Ste 214 | Jericho | NY | 11753 | Industrial Lease by and between Southern Pacific Company and Levitz Furniture Corporation | Y | Huntington Beach, CA | Lessee |
| Huntley Associates Limited Partnership | Peter Braverman SVP | c/o Winthrop | 100 Jericho Quadrangle | Ste 214 | Jericho | NY | 11753 | Lease and Sublease Between Huntley Properties Inc and Levitz Furniture Corporation | Y | Huntington Beach, CA | Lessee |
| Huntley Associates Limited Partnership | Peter Braverman SVP | c/o Winthrop | 100 Jericho Quadrangle | Ste 214 | Jericho | NY | 11753 | Memorandum of Industrial Lease by and between Southern Pacific Company and Levitz Furniture Corporation | Y | Huntington Beach, CA | Lessee |
| Huntley Associates Limited Partnership | Peter Braverman SVP | c/o Winthrop | 100 Jericho Quadrangle | Ste 214 | Jericho | NY | 11753 | Memorandum of Lease and Sublease Between Huntley Properties Inc and Levitz Furniture Corporation | Y | Huntington Beach, CA | Lessee |
| Huntley Associates Limited Partnership | Peter Braverman SVP | c/o Winthrop | 100 Jericho Quadrangle | Ste 214 | Jericho | NY | 11753 | Modification of Ground Lease and Lease and Sublease Agreement Between Freeway Industrial Park, Levitz Furniture Corporation, Levitz Furniture Company of the Pacific, Inc and Huntley Associates | Y | Huntington Beach, CA | Lessee |
| Huntley Associates Limited Partnership | Peter Braverman SVP | c/o Winthrop | 100 Jericho Quadrangle | Ste 214 | Jericho | NY | 11753 | Second Amendment to Ground Lease between Freeway Industrial Park and Levitz Furniture Corporation | Y | Huntington Beach, CA | Lessee |
| Huntley Associates Limited Partnership | Peter Braverman SVP | c/o Winthrop | 100 Jericho Quadrangle | Ste 214 | Jericho | NY | 11753 | Second Amendment to Industrial Lease by and between Southern Pacific Company and Levitz Furniture Corporation | Y | Huntington Beach, CA | Lessee |
| Huntley Associates Limited Partnership | Peter Braverman SVP | c/o Winthrop | 100 Jericho Quadrangle | Ste 214 | Jericho | NY | 11753 | Supplemental Agreement to Industrial Lease by and between Southern Pacific Company and Levitz Furniture Corporation | Y | Huntington Beach, CA | Lessee |
| Huntley Associates Limited Partnership | Peter Braverman SVP | c/o Winthrop | 100 Jericho Quadrangle | Ste 214 | Jericho | NY | 11753 | Third Amendment to Ground Lease between Freeway Industrial Park and Levitz Furniture Corporation | Y | Huntington Beach, CA | Lessee |
| Huntley Associates Limited Partnership | Peter Braverman SVP | c/o Winthrop | 100 Jericho Quadrangle | Ste 214 | Jericho | NY | 11753 | Third Amendment to Industrial Lease by and between Union Pacific Railroad Company and Levitz Furniture Corporation | Y | Huntington Beach, CA | Lessee |

| Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Document Name/Description | Real Property? (Y/N) | Real Property Location | Nature of Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ikon Office Solutions | Southeast | 6700 Sugarloaf Pkwy | Ste 100 | | Duluth | GA | 30097 | Maintenance Services / Professional Services Agreement | N | St. Paul - 30801 | Client |
| Imperial Investment & Development | John Wynn | 426 S Main St | | | Milpitas | CA | 95035 | Lease Agreement Between Richard B Collins, John H Cummings and Levitz Furniture Corporation | Y | Fremont, CA | Lessee |
| Imperial Investment & Development | John Wynn | 426 S Main St | | | Milpitas | CA | 95035 | Letter Agreement Amending Lease Between Richard B Collins, John H Cummings and Levitz Furniture Corporation | Y | Fremont, CA | Lessee |
| Imperial Investment & Development | John Wynn | 426 S Main St | | | Milpitas | CA | 95035 | Memorandum of Lease Agreement Between Richard B Collins, John H Cummings and Levitz Furniture Corporation | Y | Fremont, CA | Lessee |
| Imperial Investment & Development | John Wynn | 426 S Main St | | | Milpitas | CA | 95035 | Subordination Agreement, Acknowledgement of Lease Assignment, Estoppel, Attornment and Nondisturbance Agreement Between C & C Equities, Levitz Furniture Corporation, and Wells Fargo Bank National Association | Y | Fremont, CA | Lessee |
| JCS Refrigeration Inc | | 7942 W Bell Rd | C5 No 288 | | Glendale | AZ | 85308 | Maintenance Agreement re: Heating & Air Conditioning | N | Glendale - 30305/30306 | Client |
| JDI Paramus Limited Partnership | ARC Properties, Inc. | 1401 Broad Street | | | Clifton | NJ | 07013 | Amendment to Lease Agreement by and between JDI Paramus Limited Partnership and Levitz Furniture Corporation | Y | Paramus, NJ | |
| JDI Paramus Limited Partnership | ARC Properties, Inc. | 1401 Broad Street | | | Clifton | NJ | 07013 | Assignment and Assumption of Leases between Levitz SL Paramus, LLC and JDI Paramus Limited Partnership | Y | Paramus, NJ | |
| JDI Paramus Limited Partnership | ARC Properties, Inc. | 1401 Broad Street | | | Clifton | NJ | 07013 | Lease Agreement by and between Levitz SL Paramus, LLC and Levitz Furniture Corporation | Y | Paramus, NJ | Tenant |
| JDI Paramus Limited Partnership | ARC Properties, Inc. | 1401 Broad Street | | | Clifton | NJ | 07013 | Letter re Lease Terms by and between JDI Paramus Limited Partnership and Levitz Furniture Corporation | Y | Paramus, NJ | |
| JDI Paramus Limited Partnership | ARC Properties, Inc. | 1401 Broad Street | | | Clifton | NJ | 07013 | Notice of Lease Modification between Levitz SL Paramus, LLC and Levitz Furniture Corporation | Y | Paramus, NJ | |
| JDI Paramus Limited Partnership | ARC Properties, Inc. | 1401 Broad Street | | | Clifton | NJ | 07013 | Sale of Properties to Klaff Realty, L.P. and Leaseback of Same Properties to Levitz Corporation or Their Affiliates | Y | Paramus, NJ | Tenant |
| JDI Paramus Limited Partnership | ARC Properties, Inc. | 1401 Broad Street | | | Clifton | NJ | 07013 | Second Amendment to Unitary Lease between Levitz Furniture Corporation and Various Levitz Entities | Y | Paramus, NJ | |
| Jeffrey Blank and Associates | | 300 Four Falls Corporate Center | Suite 360 | | West Conshohocken | PA | 19428-2949 | Lease between Marple XYZ Associates and Levitz Furniture, LLC | Y | Springfield, PA | Tenant |
| Jerome & Joan Leflien | | 7095 Woodbridge Ct | | | Boca Raton | FL | 33434 | Lease Agreement Between Jerome Leflein and Joan Leflein and Huffman Koos, Inc | Y | Bridgewater, NJ | Assignee |
| Jorge Aquino | | 4982 Covey Trail | | | Boca Raton | FL | 33487 | Agreement re: Services Relating to Levitz/Seaman Merger | N | N/A | Party |
| Jorge Aquino | | 4982 Covey Trail | | | Boca Raton | FL | 33487 | Assignment of Intellectual Property Rights | N | N/A | Assignor |
| Jorge Aquino | | 4982 Covey Trail | | | Boca Raton | FL | 33487 | Escrow Agreement | N | N/A | Employer |
| Jorge Aquino | | 4982 Covey Trail | | | Boca Raton | FL | 33487 | First Amendment and Addendum to Agreement | N | N/A | Party |
| Jorge Aquino | | 4982 Covey Trail | | | Boca Raton | FL | 33487 | Letter Agreement re: Liquidated Damages | N | N/A | Party |
| Jorge Aquino | | 4982 Covey Trail | | | Boca Raton | FL | 33487 | Second Amendment to Agreement | N | N/A | Party |
| Joseph Eletto Transfers, Inc. | | 445 Northern Blvd | | | Great Neck | NY | 11021 | Letter of Intent re: Transportation Services | N | N/A | Party |
| Joseph Maquire | | 2499 Glades Road | Suite 111 | | Boca Raton | FL | 33431 | Agreement between Wilmington Shopping Center Inc. and Levitz Furniture Co. of Wilmington, Inc. | Y | Wilmington, DE (Claymont) | Tenant |
| Joseph Maquire | | 2499 Glades Road | Suite 111 | | Boca Raton | FL | 33431 | Amendment A to Lease Agreement between Wilmington Shopping Center Inc. and Levitz Furniture Co. of Wilmington, Inc. | Y | Wilmington, DE (Claymont) | Tenant |
| Joseph Maquire | | 2499 Glades Road | Suite 111 | | Boca Raton | FL | 33431 | Amendment B to Lease Agreement between Wilmington Shopping Center Inc. and Levitz Furniture Co. of Wilmington, Inc. | Y | Wilmington, DE (Claymont) | Tenant |
| Joseph Maquire | | 2499 Glades Road | Suite 111 | | Boca Raton | FL | 33431 | Amendment C to Lease Agreement between Wilmington Shopping Center Inc. and Levitz Furniture Co. of Wilmington, Inc. | Y | Wilmington, DE (Claymont) | Tenant |
| Joseph Maquire | | 2499 Glades Road | Suite 111 | | Boca Raton | FL | 33431 | Lease Agreement between Wilmington Shopping Center Inc. and Levitz Furniture Co. of Wilmington, Inc. | Y | Wilmington, DE (Claymont) | Tenant |

| Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Document Name/Description | Real Property? (Y/N) | Real Property Location | Nature of Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Joseph Maquire | | 2499 Glades Road | Suite 111 | | Boca Raton | FL | 33431 | Lease Extension Agreement between AAR Realty Corporation and Levitz Furniture Co. of Wilmington, Inc. | Y | Wilmington, DE (Claymont) | Tenant |
| Joseph Maquire | | 2499 Glades Road | Suite 111 | | Boca Raton | FL | 33431 | Second Agreement between Wilmington Shopping Center Inc. and Levitz Furniture Co. of Wilmington, Inc. | Y | Wilmington, DE (Claymont) | Tenant |
| Joseph Maquire | | 2499 Glades Road | Suite 111 | | Boca Raton | FL | 33431 | Second Lease Extension Agreement between AAR Realty Corporation and Levitz Furniture Co. of Wilmington, Inc. | Y | Wilmington, DE (Claymont) | Tenant |
| Joseph Maquire | | 2499 Glades Road | Suite 111 | | Boca Raton | FL | 33431 | Short Form Lease between AAR Realty Corporation and Levitz Furniture Co. of Wilmington, Inc. | Y | Wilmington, DE (Claymont) | Tenant |
| Josephine Tritt & Dorothy Altman | | 25 Lylewood Dr | | | Tenafly | NJ | 07670 | Lease Between Josephine Tritt and Dorothy Altman dba Masel Properties and Huffman Koos, Inc | Y | Nanuet, NY | Assignee |
| Kimco | Armand Vasques | 3017 Douglas Blvd | | | Roseville | CA | 95661 | Real Property Agreements re: Torrance, CA Site (Homelife) | Y | Torrance, CA | Assignee |
| KIMCO Realty Corporation | | 3333 New Hyde Park Rd | Ste 100 | PO Box 5020 | New Hyde Park | NY | 10042-0020 | Amendment to Lease Between Corona Hills Associates and Levitz Furniture Corporation | Y | Corona, CA | Tenant |
| KIMCO Realty Corporation | Jerry Friedman | 3333 New Hyde Park Rd | Ste 1000 | PO Box 5020 | New Hyde Park | NY | 10042-0020 | Amendment to Lease Between KIR Glendale LP and Levitz Furniture Company of the Midwest Realty, Inc | Y | Glendale, AZ | Tenant |
| KIMCO Realty Corporation | | 3333 New Hyde Park Rd | Ste 100 | PO Box 5020 | New Hyde Park | NY | 10042-0020 | Amendment to Lease Between The Price Reit, Inc and Levitz Furniture Company of the Pacific, Inc | Y | Corona, CA | Tenant |
| KIMCO Realty Corporation | Jerry Friedman | 3333 New Hyde Park Rd | Ste 1000 | PO Box 5020 | New Hyde Park | NY | 10042-0020 | Assignment of Lease from Levitz Furniture Corporation to Levitz Furniture Company of the Midwest, Inc | Y | Glendale, AZ | Tenant |
| KIMCO Realty Corporation | | 3333 New Hyde Park Rd | Ste 100 | PO Box 5020 | New Hyde Park | NY | 10042-0020 | Assignment of Lease from Levitz Furniture Corporation to Levitz Furniture Company of the Pacific, Inc | Y | Corona, CA | Tenant |
| KIMCO Realty Corporation | Jerry Friedman | 3333 New Hyde Park Rd | Ste 1000 | PO Box 5020 | New Hyde Park | NY | 11042-0020 | Lease Agreement between Warm Springs Promenade LLC and Levitz Furniture Corporation | Y | Henderson, NV | Lessee |
| KIMCO Realty Corporation | | 3333 New Hyde Park Rd | Ste 100 | PO Box 5020 | New Hyde Park | NY | 10042-0020 | Lease Between Corona Hills Associates and Levitz Furniture Corporation | Y | Corona, CA | Tenant |
| KIMCO Realty Corporation | Jerry Friedman | 3333 New Hyde Park Rd | Ste 1000 | PO Box 5020 | New Hyde Park | NY | 10042-0020 | Lease Between P&K Group II Properties and Levitz Furniture Company | Y | Glendale, AZ | Tenant |
| KIMCO Realty Corporation | | 3333 New Hyde Park Rd | Ste 100 | PO Box 5020 | New Hyde Park | NY | 10042-0020 | Memorandum of Lease Agreement Between Corona Hills Associates and Levitz Furniture Corporation | Y | Corona, CA | Tenant |
| KIMCO Realty Corporation | Jerry Friedman | 3333 New Hyde Park Rd | Ste 1000 | PO Box 5020 | New Hyde Park | NY | 10042-0020 | Memorandum of Lease Between P&K Group II Properties and Levitz Furniture Corporation | Y | Glendale, AZ | Tenant |
| KIMCO Realty Corporation | | 3333 New Hyde Park Rd | Ste 100 | PO Box 5020 | New Hyde Park | NY | 10042-0020 | Second Amendment to Lease Agreement Between Corona Hills Associates and Levitz Furniture Corporation | Y | Corona, CA | Tenant |
| KIMCO Realty Corporation | Jerry Friedman | 3333 New Hyde Park Rd | Ste 1000 | PO Box 5020 | New Hyde Park | NY | 10042-0020 | Subordination, Nondisturbance and Attornment Agreement Between The Chase Manhattan Bank and Levitz Furniture Company of the Midwest Realty, Inc | Y | Glendale, AZ | Tenant |
| KIMCO Realty Corporation | Jerry Friedman | 3333 New Hyde Park Rd | Ste 1000 | PO Box 5020 | New Hyde Park | NY | 10042-0020 | Supplement to Lease Between P&K Group II Properties and Levitz Furniture Corporation | Y | Glendale, AZ | Tenant |
| Klaff Realty LP | | 122 S Michigan Ave | Ste 1000 | | Chicago | IL | 60603 | Assignment of Installment Sale Agreement from Levitz Furniture Company of the Eastern Region, Inc, Levitz Furniture Corporation and Quint Leasing Company | Y | Langhorne, PA | Subtenant |
| Klaff Realty LP | | 122 S Michigan Ave | Ste 1000 | | Chicago | IL | 60603 | Assignment of Lease from Levitz Furniture Corporation to Levitz Furniture Company of the Eastern Region, Inc | Y | Langhorne, PA | Subtenant |

| Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Document Name/Description | Real Property? (Y/N) | Real Property Location | Nature of Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Klaff Realty LP | | 122 S Michigan Ave | Ste 1000 | | Chicago | IL | 60603 | Easement and Operating Agreement Between Home-Land Inc, Bucks County Industrial Development Authority, Levitz Furniture Corporation and Philadelphia National Bank | Y | Langhorne, PA | Subtenant |
| Klaff Realty LP | | 122 S Michigan Ave | Ste 1000 | | Chicago | IL | 60603 | First Amendment to Lease by and between Wincorp Industries Inc and Levitz Furniture Corporation | Y | La Puente, CA (City of Industry) | Subtenant |
| Klaff Realty LP | | 122 S Michigan Ave | Ste 1000 | | Chicago | IL | 60603 | Lease Agreement Between Industrial Rental Associates and Huffman Koos | Y | Farmingdale, NY | Subtenant |
| Klaff Realty LP | | 122 S Michigan Ave | Ste 1000 | | Chicago | IL | 60603 | Lease Agreement Between Quint Leasing Company and Levitz Furniture Corporation | Y | Langhorne, PA | Subtenant |
| Klaff Realty LP | | 122 S Michigan Ave | Ste 1000 | | Chicago | IL | 60603 | Lease Between BUP II Partners and Sears, Roebuck and Co | Y | Brea, CA | Assignee |
| Klaff Realty LP | | 122 S Michigan Ave | Ste 1000 | | Chicago | IL | 60603 | Lease Between Oxford Valley Road Associates and Sears, Roebuck and Co | Y | Fairless Hills, PA | Subtenant |
| Klaff Realty LP | | 122 S Michigan Ave | Ste 1000 | | Chicago | IL | 60603 | Lease by and between Wincorp Industries Inc and Levitz Furniture Corporation | Y | La Puente, CA (City of Industry) | Subtenant |
| Klaff Realty LP | | 122 S Michigan Ave | Ste 1000 | | Chicago | IL | 60603 | Memorandum of Lease by and between Wincorp Industries Inc and Levitz Furniture Corporation | Y | La Puente, CA (City of Industry) | Subtenant |
| Klaff Realty LP | | 122 S Michigan Ave | Ste 1000 | | Chicago | IL | 60603 | Real Property Agreements re: Downingtown, PA (Homelife) | Y | Downingtown, PA | Subtenant |
| Klaff Realty LP | | 122 S Michigan Ave | Ste 1000 | | Chicago | IL | 60603 | Real Property Agreements re: Glendale, CA (Homelife) | Y | Glendale, CA | Subtenant |
| Klaff Realty LP | | 122 S Michigan Ave | Ste 1000 | | Chicago | IL | 60603 | Real Property Agreements re: Hayward, CA (Homelife) | Y | Hayward, CA | Subtenant |
| Klaff Realty LP | | 122 S Michigan Ave | Ste 1000 | | Chicago | IL | 60603 | Rider to Lease by and between Wincorp Industries Inc and Levitz Furniture Corporation | Y | La Puente, CA (City of Industry) | Subtenant |
| Klaff Realty LP | | 122 S Michigan Ave | Ste 1000 | | Chicago | IL | 60603 | Second Amendment to Lease by and between New Age Kaleidoscope LLC and Levitz SL La Puente LLC | Y | La Puente, CA (City of Industry) | Subtenant |
| Klaff Realty LP | | 122 S Michigan Ave | Ste 1000 | | Chicago | IL | 60603 | Specialty Store Lease Between Almonesson Associates II LLC and Sears, Roebuck and Co | Y | Deptford, NJ | Subtenant |
| Klaff Realty LP | | 122 S Michigan Ave | Ste 1000 | | Chicago | IL | 60603 | Standard Industrial Lease Between Goldrich & Kest Industries and Levitz Furniture Company of the Pacific, Inc | Y | Glendale, CA | Subtenant |
| Klaff Realty, L.P. | | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | Ground Lease between American Property Investors and Noridge Properties Inc | Y | Northridge, CA (Nordhoff Street) | Pacific Inc |
| Klaff Realty, L.P. | | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | Lease Agreement between Peerage Equities Corporation and Levitz Furniture Corporation | Y | San Leandro, CA | Lessee |
| Klaff Realty, L.P. | | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | Lease and Sublease between Noridge Properties Inc | Y | Northridge, CA (Nordhoff Street) | Lessee |
| Klaff Realty, L.P. | | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | Real Property Agreements re: Northridge, CA Site (Homelife) | Y | Northridge, CA (Tampa Avenue) | Assignee |
| Klaff Realty, L.P. | | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | Real Property Agreements re: San Jose, CA Site (Homelife) | Y | San Jose, CA | Assignee |
| Klaff Realty, L.P. | | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | Real Property Agreements re: Scottsdale, AZ Site (Homelife) | Y | Scottsdale, AZ | Assignee |
| Klaff Realty, L.P. | | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | Real Property Agreements re: Torrance, CA Site (Homelife) | Y | Torrance, CA | Assignee |
| Klaff Realty, L.P. | | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | Real Property Agreements re: Tustin-Irvine, CA Site (Homelife) | Y | Tustin-Irvine, CA (Jamboree Road) | Assignee |
| Klaff Realty, L.P. | | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | Real Property Agreements re: West Covina, CA Site (Homelife) | Y | West Covina | Assignee |
| Klaff Realty, L.P. | | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | Assignment of Ground Lease between Frederick G. Gould and John A. Washburn | Y | San Leandro, CA | N/A |
| Klaff Realty, L.P. | | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | Assignment of Levitz Lease between Ruth E. Jensen and Frederick G. Gould | Y | San Leandro, CA | N/A |
| Klaff Realty, L.P. | | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | General Assignment of Lease between Frederick E. Gould and John A. Washburn | Y | San Leandro, CA | N/A |
| Klaff Realty, L.P. | | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | Warranty Deed between Frederick G. Gould and John A. Washburn | Y | San Leandro, CA | N/A |
| Klaff Realty, L.P. | | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | Warranty Deed between Ruth E. Jensen and Frederick E. Gould | Y | San Leandro, CA | N/A |
| Klaussner Furniture Industries, Inc. | Attn: Chief Financial Officer | 405 Lewallen Street | | | Ashboro | NC | 27204 | Vendor Agreement | N | N/A | Party |
| Klean Sweep | Gordon J Miller | PO Box 3607 | | | Torrance | CA | 90510 | Sweeping Services Agreement | N | Cerritos - 30302 | Client |

| Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Document Name/Description | Real Property? (Y/N) | Real Property Location | Nature of Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Klehr Harrison Harvey Branzburg & Ellers LLP | Stephen L Cutler | 1401 Walnut St | | | Philadelphia | PA | 19102 | Assignment of Installment Sale Agreement Between Levitz Furniture Company of the Eastern Region, Inc, Levitz Furniture Corporation and Quint Leasing Company | Y | Langhorne, PA | Tenant |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Stephen L Cutler | 1401 Walnut St | | | Philadelphia | PA | 19102 | Assignment of Lease from Levitz Furniture Corporation to Levitz Furniture Company of the Eastern Region, Inc | Y | Langhorne, PA | Tenant |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Stephen L Cutler | 1401 Walnut St | | | Philadelphia | PA | 19102 | Easement and Operating Agreement Between Home-Land Inc, Bucks County Industrial Development Authority, Levitz Furniture Corporation and Philadelphia National Bank | Y | Langhorne, PA | Tenant |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Stephen L Cutler | 1401 Walnut St | | | Philadelphia | PA | 19102 | First Amendment to Lease by and between Wincorp Industries Inc and Levitz Furniture Corporation | Y | La Puente, CA (City of Industry) | Tenant |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Stephen L Cutler | 1401 Walnut St | | | Philadelphia | PA | 19102 | Lease Agreement Between Industrial Rental Associates and Huffman Koos | Y | Farmingdale, NY | Tenant |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Stephen L Cutler | 1401 Walnut St | | | Philadelphia | PA | 19102 | Lease Agreement Between Quint Leasing Company and Levitz Furniture Corporation | Y | Langhorne, PA | Tenant |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Stephen L Cutler | 1401 Walnut St | | | Philadelphia | PA | 19102 | Lease by and between Wincorp Industries Inc and Levitz Furniture Corporation | Y | La Puente, CA (City of Industry) | Tenant |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Stephen L Cutler | 1401 Walnut St | | | Philadelphia | PA | 19102 | Memorandum of Lease by and between Wincorp Industries Inc and Levitz Furniture Corporation | Y | La Puente, CA (City of Industry) | Tenant |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Stephen L Cutler | 1401 Walnut St | | | Philadelphia | PA | 19102 | Rider to Lease by and between Wincorp Industries Inc and Levitz Furniture Corporation | Y | La Puente, CA (City of Industry) | Tenant |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Stephen L Cutler | 1401 Walnut St | | | Philadelphia | PA | 19102 | Second Amendment to Lease by and between New Age Kaleidoscope LLC and Levitz SL La Puente LLC | Y | La Puente, CA (City of Industry) | Tenant |
| Klehr, Harrison, Harvey, Branzburg & Ellers, LLP | Attn: Stephen L. Cutler, Esq. | 1401 Walnut Street | | | Philadelphia | PA | 19102 | Addendum to Agreement to Buy and Sell Real Property by and between Thomas P. Hart and Martin V. Smith and Levitz Furniture Company of San Bernardino, Inc. | Y | Oxnard, CA | Tenant |
| Klehr, Harrison, Harvey, Branzburg & Ellers, LLP | Attn: Stephen L. Cutler, Esq. | 1401 Walnut Street | | | Philadelphia | PA | 19102 | Agreement of Lease between A & A Key Builders Supply, Inc., B & B Enterprises, Inc. and Levitz Furniture Co. of Santa Clara, Inc. | Y | Sacramento, CA (North Highlands) | Tenant |
| Klehr, Harrison, Harvey, Branzburg & Ellers, LLP | Attn: Stephen L. Cutler, Esq. | 1401 Walnut Street | | | Philadelphia | PA | 19102 | Agreement to Buy and Sell Real Property by and between Thomas P. Hart and Martin V. Smith and Levitz Furniture Company of San Bernardino, Inc. | Y | Oxnard, CA | Tenant |
| Klehr, Harrison, Harvey, Branzburg & Ellers, LLP | Attn: Stephen L. Cutler, Esq. | 1401 Walnut Street | | | Philadelphia | PA | 19102 | Amendment to Lease Agreement dated 011571 between Great Western Mortgage Co, Inc, Levitz Furniture Corporation of Southern California and Levitz Furniture Corporation | Y | Oxnard, CA | Tenant |
| Klehr, Harrison, Harvey, Branzburg & Ellers, LLP | Attn: Stephen L. Cutler, Esq. | 1401 Walnut Street | | | Philadelphia | PA | 19102 | Amendment to Lease Agreement dated 061972 between Del Medio Investment Group, Levitz Furniture Corporation of Southern California and Levitz Furniture Corporation | Y | Oxnard, CA | Tenant |
| Klehr, Harrison, Harvey, Branzburg & Ellers, LLP | Attn: Stephen L. Cutler, Esq. | 1401 Walnut Street | | | Philadelphia | PA | 19102 | Assignment of Lease from Mann Theatres Corporation to Levitz Furniture Company of the Eastern Region, Inc. | Y | Woodbridge NJ (Iselin) | Tenant |
| Klehr, Harrison, Harvey, Branzburg & Ellers, LLP | Attn: Stephen L. Cutler, Esq. | 1401 Walnut Street | | | Philadelphia | PA | 19102 | Commercial Lease between Southern Pacific Transportation Company and Levitz Furniture Corporation of Southern California | Y | Oxnard, CA | Tenant |
| Klehr, Harrison, Harvey, Branzburg & Ellers, LLP | Attn: Stephen L. Cutler, Esq. | 1401 Walnut Street | | | Philadelphia | PA | 19102 | Declaration of Trust between Levitz Furniture Corporation of Southern California and Levitz Furniture Corporation and Great Western Mortgage Co, Inc. | Y | Oxnard, CA | Tenant |
| Klehr, Harrison, Harvey, Branzburg & Ellers, LLP | Attn: Stephen L. Cutler, Esq. | 1401 Walnut Street | | | Philadelphia | PA | 19102 | First Amendment to Lease between Levitz Entities and Levitz SL San Francisco, LLC | Y | San Francisco, CA | Tenant |
| Klehr, Harrison, Harvey, Branzburg & Ellers, LLP | Attn: Stephen L. Cutler, Esq. | 1401 Walnut Street | | | Philadelphia | PA | 19102 | Lease Agreement between Great Western Mortgage Co, Inc, Levitz Furniture Corporation of Southern California and Levitz Furniture Corporation | Y | Oxnard, CA | Tenant |
| Klehr, Harrison, Harvey, Branzburg & Ellers, LLP | Attn: Stephen L. Cutler, Esq. | 1401 Walnut Street | | | Philadelphia | PA | 19102 | Lease Agreement between Lloyd Properties and Levitz Furniture Corporation | Y | St. Paul, MN (Little Canada) | Lessee |
| Klehr, Harrison, Harvey, Branzburg & Ellers, LLP | Attn: Stephen L. Cutler, Esq. | 1401 Walnut Street | | | Philadelphia | PA | 19102 | Lease Agreement between Peerage Equities Corporation and Levitz Furniture Corporation | Y | San Leandro, CA | Lessee |

| Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Document Name/Description | Real Property? (Y/N) | Real Property Location | Nature of Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Klehr, Harrison, Harvey, Branzburg & Ellers, LLP | Attn: Stephen L. Cutler, Esq. | 1401 Walnut Street | | | Philadelphia | PA | 19102 | Lease by and between Levitz SL San Francisco, LLC and Levitz Entities | Y | San Francisco, CA | Tenant |
| Klehr, Harrison, Harvey, Branzburg & Ellers, LLP | Attn: Stephen L. Cutler, Esq. | 1401 Walnut Street | | | Philadelphia | PA | 19102 | Lease Guaranty between Levitz Furniture Corporation and Levitz Furniture Co. of Santa Clara, Inc. | Y | Sacramento, CA (North Highlands) | |
| Klehr, Harrison, Harvey, Branzburg & Ellers, LLP | Attn: Stephen L. Cutler, Esq. | 1401 Walnut Street | | | Philadelphia | PA | 19102 | Memorandum Agreement between A & A Key Builders Supply, Inc., B & B Enterprises, Inc. and Levitz Furniture Co. of Santa Clara, Inc. | Y | Sacramento, CA (North Highlands) | |
| Klehr, Harrison, Harvey, Branzburg & Ellers, LLP | Attn: Stephen L. Cutler, Esq. | 1401 Walnut Street | | | Philadelphia | PA | 19102 | Memorandum of Amended Lease between Del Medio Investment Group, Levitz Furniture Corporation of Southern California and Levitz Furniture Corporation | Y | Oxnard, CA | Tenant |
| Klehr, Harrison, Harvey, Branzburg & Ellers, LLP | Attn: Stephen L. Cutler, Esq. | 1401 Walnut Street | | | Philadelphia | PA | 19102 | Notice of Extension of Lease to 2015 between A & A Key Builders Supply, Inc., B & B Enterprises, Inc. and Levitz SL Sacramento L.L.C. | Y | Sacramento, CA (North Highlands) | |
| Klehr, Harrison, Harvey, Branzburg & Ellers, LLP | Attn: Stephen L. Cutler, Esq. | 1401 Walnut Street | | | Philadelphia | PA | 19102 | Option to Purchase between A & A Key Builders Supply, Inc., B & B Enterprises, Inc. and Levitz Furniture Co. of Santa Clara, Inc. | Y | Sacramento, CA (North Highlands) | |
| Klehr, Harrison, Harvey, Branzburg & Ellers, LLP | Attn: Stephen L. Cutler, Esq. | 1401 Walnut Street | | | Philadelphia | PA | 19102 | Overlease between Peerage Equities Corporation and Levitz Furniture Corporation | Y | San Francisco, CA | Tenant |
| Klehr, Harrison, Harvey, Branzburg & Ellers, LLP | Attn: Stephen L. Cutler, Esq. | 1401 Walnut Street | | | Philadelphia | PA | 19102 | Second Amendment to Lease between Levitz Entities and Levitz SL San Francisco, LLC | Y | San Francisco, CA | Tenant |
| Klehr, Harrison, Harvey, Branzburg & Ellers, LLP | Attn: Stephen L. Cutler, Esq. | 1401 Walnut Street | | | Philadelphia | PA | 19102 | Assignment of Ground Lease between Frederick G. Gould and John A. Washburn | Y | San Leandro, CA | N/A |
| Klehr, Harrison, Harvey, Branzburg & Ellers, LLP | Attn: Stephen L. Cutler, Esq. | 1401 Walnut Street | | | Philadelphia | PA | 19102 | Assignment of Lease from Mann Theatres Corporation to Levitz Furniture Company of the Eastern Region, Inc. | Y | Woodbridge NJ (Iselin) | Tenant |
| Klehr, Harrison, Harvey, Branzburg & Ellers, LLP | Attn: Stephen L. Cutler, Esq. | 1401 Walnut Street | | | Philadelphia | PA | 19102 | Assignment of Levitz Lease between Ruth E. Jensen and Frederick G. Gould | Y | San Leandro, CA | N/A |
| Klehr, Harrison, Harvey, Branzburg & Ellers, LLP | Attn: Stephen L. Cutler, Esq. | 1401 Walnut Street | | | Philadelphia | PA | 19102 | General Assignment of Lease between Frederick G. Gould and John A. Washburn | Y | San Leandro, CA | N/A |
| Klehr, Harrison, Harvey, Branzburg & Ellers, LLP | Attn: Stephen L. Cutler, Esq. | 1401 Walnut Street | | | Philadelphia | PA | 19102 | Notice of Assignment of Lease dated 05/27/76 between Great Western Mortgage Co, Inc. and Del Medio Investment Group to AETNA Life Insurance Company | Y | Oxnard, CA | Tenant |
| Klehr, Harrison, Harvey, Branzburg & Ellers, LLP | Attn: Stephen L. Cutler, Esq. | 1401 Walnut Street | | | Philadelphia | PA | 19102 | Warranty Deed between Frederick G. Gould and John A. Washburn | Y | San Leandro, CA | N/A |
| Klehr, Harrison, Harvey, Branzburg & Ellers, LLP | Attn: Stephen L. Cutler, Esq. | 1401 Walnut Street | | | Philadelphia | PA | 19102 | Warranty Deed between Ruth E. Jensen and Frederick G. Gould | Y | San Leandro, CA | N/A |
| Kohl's Department Stores, Inc. | | N56 W17000 Ridgewood Drive | | | Menomnee Falls | WI | 53051 | Excess Space Sublease Agreement between Kohl's Department Stores, Inc. and The Caldor Corporation | Y | Yonkers, NY | N/A |
| Kohl's Department Stores, Inc. | | N56 W17000 Ridgewood Drive | | | Menomnee Falls | WI | 53051 | Standard Form of Store Lease between Caldor, Inc., NY and Frankhart Westchester | Y | Yonkers, NY | N/A |
| KONE | Bryan M Sweeney | | | | | | | Complete Maintenance Agreement for Vertical Transportation | N | Hayward - 40101 | Customer |
| KONE | David Hostalek | 3440 Wilshire Blvd | No 845 | | Los Angeles | CA | 90010 | Complete Maintenance Agreement for Vertical Transportation | N | Glendale - 30305/30306 | Customer |
| KONE | Dan Tunick | 1207 Westlake Ave | | | Seattle | WA | 98109 | Complete Maintenance Agreement for Vertical Transportation | N | Bellevue - 30601 | Customer |
| KONE | Scott W Westhoff | | | | | | | Examination & Lubrication Agreement for Vertical Transportation | N | Brea - 30505 | Customer |
| Konica Minolta Business Solutions USA Inc | Attn Service Dept | 103 Gibraltar Rd | | | Horsham | PA | 19044 | Maintenance Agreement re: Copiers | N | NA | Customer |
| Krausz Enterprises | c/o The Krausz Companies Inc | 44 Montgomery Street | Ste 3300 | | San Francisco | CA | 94104 | Assignment of Lease from Levitz Furniture Corporation to Levitz Furniture Company of Arizona, Inc | Y | Mesa, AZ | Tenant |
| Krausz Enterprises | c/o The Krausz Companies Inc | 44 Montgomery Street | Ste 3300 | | San Francisco | CA | 94104 | Lease by and between Levitz SL Mesa LLC and Levitz Furniture Corporation, Levitz Furniture Company of the Midwest, Inc., Levitz Furniture Company of Washington, Inc. | Y | Mesa, AZ | Tenant |
| Krausz Enterprises | c/o The Krausz Companies, Inc. | 44 Montgomery Street | Suite 3300 | | San Francisco | CA | 94104 | Lease by and between Levitz SL Portland-Scholls, L.L.C. and Levitz Furniture Corporation, Levitz Furniture Company of the Midwest, Inc., Levitz Furniture Company of Washington, Inc. | Y | Tigard, OR | Tenant |

| Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Document Name/Description | Real Property? (Y/N) | Real Property Location | Nature of Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Krausz Enterprises | c/o The Krausz Companies Inc | 44 Montgomery Street | Ste 3300 | | San Francisco | CA | 94104 | Subordination, Attornment and Nondisturbance Agreement by and between CDC Mortgage Capital Inc, Levitz Furniture Corporation, Levitz Furniture Company of the Midwest, Inc, Levitz Furniture Company of the Pacific, Inc, Levitz Furniture Company of Washington | Y | Mesa, AZ | Tenant |
| Kyocera Mita America Inc | | 225 Sand Rd | PO Box 40008 | | Fairfield | NJ | 07004 | Notice of Rental Installation Contract No. 6316 re: Copiers | N | Fresno - 40302 | Customer |
| Kyocera Mita America Inc | | 225 Sand Rd | PO Box 40008 | | Fairfield | NJ | 07004 | Notice of Rental Installation Contract No. 6428 re: Copiers | N | Fresno - 40302 | Customer |
| Lakewood Cinema Plaza | c/o Randy Russell | 1714 Pointe Woodworth Drive, NE | | | Tacoma | WA | 98422 | Agreement by and between Levitz Furniture Incorporated and Louise Partners for the Assumption and Amendment of Leases | Y | Tacoma, WA | Lessee |
| Lakewood Cinema Plaza | c/o Randy Russell | 1714 Pointe Woodworth Drive, NE | | | Tacoma | WA | 98422 | Assignment between Levitz Furniture Corporation and Levitz Furniture Company of Washington, Inc. | Y | Tacoma, WA | Assignor/ Lessee |
| Lakewood Cinema Plaza | c/o Randy Russell | 1714 Pointe Woodworth Drive, NE | | | Tacoma | WA | 98422 | Lease Agreement between Louise Partners and Levitz Furniture Corporation | Y | Tacoma, WA | Lessee |
| Lakewood Cinema Plaza | c/o Randy Russell | 1714 Pointe Woodworth Drive, NE | | | Tacoma | WA | 98422 | Lease Assignment and Assumption Agreement between Levitz Furniture Company of Washington, Inc. and Levitz Furniture Company of Washington Realty, Inc. | Y | Tacoma, WA | Assignor |
| Lakewood Cinema Plaza | c/o Randy Russell | 1714 Pointe Woodworth Drive, NE | | | Tacoma | WA | 98422 | Memorandum of Lease Agreement between Louise Partners and Levitz Furniture Corporation | Y | Tacoma, WA | Lessee |
| LAN Logics | | | | | | | | Annual LAN Time Retainer | N | N/A | Party |
| LAN Logics | | 791 Park of Commerce Blvd | Ste 200 | | Boca Raton | FL | 33487 | Annual LAN Time Retainer re: On-Site LAN Support | N | NA | Client |
| LAN WAN Systems Inc | | 151 Westfield Ave | | | Clark | NJ | 07066 | On-Site Service Contract re: Data Communications Equipment | N | Various | Customer |
| LAN WAN Systems Inc | | 151 Westfield Ave | | | Clark | NJ | 07066 | On-Site Service Contract re: Maintenance for Call Accounting Software | N | All locations | Client |
| Las Vegas Review-Journal | | 1111 W. Bonanza Road | PO Box 70 | | Las Vegas | NV | 89125 | Annual Dollar Volume Advertising Agreement | N | Woodbury Home Office | Advertiser |
| Leavitt Machinery | Dave Jensen | 18601 72nd Ave South | | | Kent | WA | 98032-1082 | Planned Maintenance Agreement re: Crown Order Pickers | N | Tukwila - 30605 | Customer |
| Levitz at Cathedral City | c/o Transcontinental Management Inc | 3355 Mission Ave | Ste 111 | | Oceanside | CA | 92054 | Assignment of Lease, Acceptance of Assignment and Assumption of Lease of Realty Income Corporation to John F. Campbell and Mary Ann Campbell, Jack C. Gilbert and Craig R. Campbell | Y | Cathedral City, CA | Tenant |
| Levitz at Cathedral City | c/o Transcontinental Management Inc | 3355 Mission Ave | Ste 111 | | Oceanside | CA | 92054 | Land and Building Lease Agreement between Realty Income Corporation and Levitz Furniture Corporation | Y | Cathedral City, CA | Tenant |
| Levitz at Cathedral City | c/o Transcontinental Management Inc | 3355 Mission Ave | Ste 111 | | Oceanside | CA | 92054 | Memorandum of Lease Between Realty Income Corporation and Levitz Furniture Corporation | Y | Cathedral City, CA | Tenant |
| Levitz LC Sacramento, LLP | Klaff Realty, L.P. | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | Agreement of Lease between A & A Key Builders Supply, Inc., B & B Enterprises, Inc. and Levitz Furniture Co. of Santa Clara, Inc. | Y | Sacramento, CA (North Highlands) | |
| Levitz LC Sacramento, LLP | Klaff Realty, L.P. | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | Lease Guaranty between Levitz Furniture Corporation and Levitz Furniture Co. of Santa Clara, Inc. | Y | Sacramento, CA (North Highlands) | |
| Levitz LC Sacramento, LLP | Klaff Realty, L.P. | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | Memorandum Agreement between A & A Key Builders Supply, Inc., B & B Enterprises, Inc. and Levitz Furniture Co. of Santa Clara, Inc. | Y | Sacramento, CA (North Highlands) | |
| Levitz LC Sacramento, LLP | Klaff Realty, L.P. | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | Notice of Extension of Lease to 2015 between A & A Key Builders Supply, Inc., B & B Enterprises, Inc. and Levitz SL Sacramento L.L.C. | Y | Sacramento, CA (North Highlands) | |
| Levitz LC Sacramento, LLP | Klaff Realty, L.P. | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | Option to Purchase between A & A Key Builders Supply, Inc., B & B Enterprises, Inc. and Levitz Furniture Co. of Santa Clara, Inc. | Y | Sacramento, CA (North Highlands) | |
| Levitz SL Oxnard, LLC | c/o Klaff Realty, L.P. | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | Addendum to Agreement to Buy and Sell Real Property by and between Thomas P. Hart and Martin V. Smith and Levitz Furniture Company of San Bernardino, Inc. | Y | Oxnard, CA | Tenant |

| Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Document Name/Description | Real Property? (Y/N) | Real Property Location | Nature of Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Levitz SL Oxnard, LLC | c/o Klaff Realty, L.P. | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | Agreement to Buy and Sell Real Property by and between Thomas P. Hart and Martin V. Smith and Levitz Furniture Company of San Bernardino, Inc. | Y | Oxnard, CA | Tenant |
| Levitz SL Oxnard, LLC | c/o Klaff Realty, L.P. | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | Amendment to Lease Agreement dated 011571 between Great Western Mortgage Co, Inc, Levitz Furniture Corporation of Southern California and Levitz Furniture Corporation | Y | Oxnard, CA | Tenant |
| Levitz SL Oxnard, LLC | c/o Klaff Realty, L.P. | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | Amendment to Lease Agreement dated 061972 between Del Medio Investment Group, Levitz Furniture Corporation of Southern California and Levitz Furniture Corporation | Y | Oxnard, CA | Tenant |
| Levitz SL Oxnard, LLC | c/o Klaff Realty, L.P. | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | Commercial Lease between Southern Pacific Transportation Company and Levitz Furniture Corporation of Southern California | Y | Oxnard, CA | Tenant |
| Levitz SL Oxnard, LLC | c/o Klaff Realty, L.P. | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | Declaration of Trust between Levitz Furniture Corporation of Southern California and Levitz Furniture Corporation and Great Western Mortgage Co, Inc. | Y | Oxnard, CA | Tenant |
| Levitz SL Oxnard, LLC | c/o Klaff Realty, L.P. | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | Lease Agreement between Great Western Mortgage Co, Inc, Levitz Furniture Corporation of Southern California and Levitz Furniture Corporation | Y | Oxnard, CA | Tenant |
| Levitz SL Oxnard, LLC | c/o Klaff Realty, L.P. | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | Memorandum of Amended Lease between Del Medio Investment Group, Levitz Furniture Corporation of Southern California and Levitz Furniture Corporation | Y | Oxnard, CA | Tenant |
| Levitz SL Oxnard, LLC | c/o Klaff Realty, L.P. | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | Assignment of Lease Agreement between Great Western Mortgage Co, Inc. and Del Medio Investment Group | Y | Oxnard, CA | Tenant |
| Levitz SL San Francisco, LLC | c/o Klaff Realty, LP | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | First Amendment to Lease between Levitz Entities and Levitz SL San Francisco, LLC | Y | San Francisco, CA | Tenant |
| Levitz SL San Francisco, LLC | c/o Klaff Realty, LP | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | Lease by and between Levitz SL San Francisco, LLC and Levitz Entities | Y | San Francisco, CA | Tenant |
| Levitz SL San Francisco, LLC | c/o Klaff Realty, LP | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | Overlease between Peerage Equities Corporation and Levitz Furniture Corporation | Y | San Francisco, CA | Tenant |
| Levitz SL San Francisco, LLC | c/o Klaff Realty, LP | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | Second Amendment to Lease between Levitz Entities and Levitz SL San Francisco, LLC | Y | San Francisco, CA | Tenant |
| Levitz SL St. Paul, LLC | c/o Klaff Realty, LP | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | Lease Agreement between Lloyd Properties and Levitz Furniture Corporation | Y | St. Paul, MN (Little Canada) | Lessee |
| Levitz SL Woodbridge, LLC | c/o Klaff Realty, LP | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | Assignment of Lease from Mann Theatres Corporation to Levitz Furniture Company of the Eastern Region, Inc. | Y | Woodbridge NJ (Iselin) | Tenant |
| Levitz SL Woodbridge, LLC | c/o Klaff Realty, LP | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | Assignment of Lease from Mann Theatres Corporation to Levitz Furniture Company of the Eastern Region, Inc. | Y | Woodbridge NJ (Iselin) | Tenant |
| Levitz Tukwila, LLC | c/o Klaff Realty, LP | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | First Amendment to Lease by and between Levitz Tukwila, LLC and Levitz Furniture Corporation | Y | Tukwila, WA | Tenant |
| Levitz Tukwila, LLC | c/o Klaff Realty, LP | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | Lease Agreement between McCann Development Corp. and Levitz Furniture Corporation | Y | Tukwila, WA | Lessee |
| Levitz Tukwila, LLC | c/o Klaff Realty, LP | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | Lease by and between Levitz Tukwila, LLC and Levitz Furniture Corporation | Y | Tukwila, WA | Tenant |
| Levitz Tukwila, LLC | c/o Klaff Realty, LP | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | Lease Guaranty by and among various Levitz entities | Y | Tukwila, WA | Lessee |
| Levitz Tukwila, LLC | c/o Klaff Realty, LP | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | Master Agreement of Sublease between Sublessors and Levitz Furniture LLC | Y | Tukwila, WA | Sublessee |
| Levitz Tukwila, LLC | c/o Klaff Realty, LP | 122 S. Michigan Ave. | Suite 1000 | | Chicago | IL | 60603 | Sixth Amendment to Unitary Lease | Y | Tukwila, WA | Tenant |
| Lifestyle Furnishings International Ltd. | Attn: Chief Financial Officer | 4000 Lifestyle Court | | | High Point | NC | 27265 | Vendor Agreement | N | N/A | Party |
| Lifestyle Furnishings International Ltd. | Attn: Chief Financial Officer | 4000 Lifestyle Court | | | High Point | NC | 27265 | Vendor Agreement | N | N/A | Party |
| Lipinski Landscape and Irrigation Inc | | 100 Sharp Rd | PO Box 1340 | | Marlton | NJ | 08053 | Landscape Maintenance Services Agreement | N | Cherry Hill - 20301 | Client |
| Lipinski Landscape and Irrigation Inc | | 100 Sharp Rd | PO Box 1340 | | Marlton | NJ | 08053 | Landscape Maintenance Services Agreement | N | Robbinsville - NA | Client |
| Longhorn Landscaping | Billy Blankenbiller | 244 Shoey Rd | | | Mohrsville | PA | | Landscape Agreement | N | Reading - 20406 | Client |

| Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Document Name/Description | Real Property? (Y/N) | Real Property Location | Nature of Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Louis W. Epstein Family Partnership | Attn: Howard Epstein | 923 Hamilton Mall | PO Box 566 | | Allentown | PA | 18105 | Lease Agreement between Louis W. Epstein Family Partnership and Levitz Furniture Corporation | Y | Whitehall (Allentown, PA) | Lessee |
| Louis W. Epstein Family Partnership | Attn: Howard Epstein | 923 Hamilton Mall | PO Box 566 | | Allentown | PA | 18105 | Letter Agreement between Louis W. Epstein Family Partnership and Levitz Furniture Corporation | Y | Whitehall (Allentown, PA) | Lessee |
| Louise Partners | Attn: Jerry Holtz | c/o Richard E. Caruso | 919 Conestoga Road, Building 2 | | Rosemont | PA | 19010 | Agreement by and between Levitz Furniture Incorporated and Louise Partners for the Assumption and Amendment of Leases | Y | Stockton, CA | Lessee |
| Louise Partners | Attn: Jerry Holtz | c/o Richard E. Caruso | 919 Conestoga Road, Building 2 | | Rosemont | PA | 19010 | Agreement by and between Levitz Furniture Incorporated and Louise Partners for the Assumption and Amendment of Leases | Y | Tacoma, WA | Lessee |
| Louise Partners | c/o Richard E Caruso | Jerry Holtz | 919 Conestoga Rd | Bldg 2 | Rosemont | PA | 19010 | Amendment of Lease Between Louise Partners, Levitz Furniture Corporation, and Levitz Furniture Realty Corporation | Y | Milford, CT | Lessee |
| Louise Partners | Attn: Jerry Holtz | c/o Richard E. Caruso | 919 Conestoga Road, Building 2 | | Rosemont | PA | 19010 | Assignment between Levitz Furniture Corporation and Levitz Furniture Company of Washington, Inc. | Y | Tacoma, WA | Assignor/ Lessee |
| Louise Partners | c/o Richard E Caruso | Jerry Holtz | 919 Conestoga Rd | Bldg 2 | Rosemont | PA | 19010 | Assignment of Lease and Agreement from Louise Partners to Cono Leasing Corporation | Y | Milford, CT | Lessee |
| Louise Partners | c/o Richard E Caruso | Jerry Holtz | 919 Conestoga Rd | Bldg 2 | Rosemont | PA | 19010 | Assignment of Lease and Agreement from Louise Partners to National Western Life Insurance Company | Y | Milford, CT | Lessee |
| Louise Partners | c/o Richard E Caruso | Jerry Holtz | 919 Conestoga Rd | Bldg 2 | Rosemont | PA | 19010 | Lease Agreement Between Louise Partners and Levitz Furniture Corporation | Y | Milford, CT | Lessee |
| Louise Partners | Attn: Jerry Holtz | c/o Richard E. Caruso | 919 Conestoga Road, Building 2 | | Rosemont | PA | 19010 | Lease Agreement between Louise Partners and Levitz Furniture Corporation | Y | Stockton, CA | Lessee |
| Louise Partners | Attn: Jerry Holtz | c/o Richard E. Caruso | 919 Conestoga Road, Building 2 | | Rosemont | PA | 19010 | Lease Agreement between Louise Partners and Levitz Furniture Corporation | Y | Tacoma, WA | Lessee |
| Louise Partners | c/o Richard E Caruso | Jerry Holtz | 919 Conestoga Rd | Bldg 2 | Rosemont | PA | 19010 | Lease Amendment #2 by and between Louise Partners and Levitz Furniture Corporation, Levitz Furniture Company of the Midwest, Inc and Levitz Furniture Company of the Midwest Realty, Inc | Y | Milford, CT | Lessee |
| Louise Partners | Attn: Jerry Holtz | c/o Richard E. Caruso | 919 Conestoga Road, Building 2 | | Rosemont | PA | 19010 | Lease Assignment and Assumption Agreement between Levitz Furniture Company of Washington, Inc. and Levitz Furniture Company of Washington Realty, Inc. | Y | Tacoma, WA | Assignor |
| Louise Partners | c/o Richard E Caruso | Jerry Holtz | 919 Conestoga Rd | Bldg 2 | Rosemont | PA | 19010 | Lease Assignment and Assumption Agreement Between Levitz Furniture Corporation and Levitz Furniture Realty Corporation | Y | Milford, CT | Lessee |
| Louise Partners | Attn: Jerry Holtz | c/o Richard E. Caruso | 919 Conestoga Road, Building 2 | | Rosemont | PA | 19010 | Memorandum of Lease Agreement between Louise Partners and Levitz Furniture Corporation | Y | Tacoma, WA | Lessee |
| Louise Partners | Attn: Jerry Holtz | c/o Richard E. Caruso | 919 Conestoga Road, Building 2 | | Rosemont | PA | 19010 | Memorandum of Lease Agreement by and between Louise Partners and Levitz Furniture Corporation | Y | Stockton, CA | Lessee |
| Louise Partners | c/o Richard E Caruso | Jerry Holtz | 919 Conestoga Rd | Bldg 2 | Rosemont | PA | 19010 | Memorandum of Lease Between Louise Partners and Levitz Furniture Corporation | Y | Milford, CT | Lessee |
| Lowenberg Corporation | | 44 Montgomery Street | Suite 1560 | | San Francisco | CA | 94104 | Assignment and Assumption of Severed Lease Documents Between CDEC 715043 LLC and Krausz Enterprises | Y | Fresno, CA | Tenant |
| Lowenberg Corporation | | 44 Montgomery Street | Suite 1560 | | San Francisco | CA | 94104 | Lease By and Between Levitz SL Fresno LLC and Levitz Furniture Corporation, Levitz Furniture Company of the Midwest, Inc and Levitz Furniture Company of Washington, Inc | Y | Fresno, CA | Tenant |
| Lowenberg Corporation | | 44 Montgomery Street | Suite 1560 | | San Francisco | CA | 94104 | Subordination, Attornment and Nondisturbance Agreement Between CDC Mortgage Capital Inc, Levitz Furniture Corporation, Levitz Furniture Company of the Midwest, Inc, Levitz Furniture Company of the Pacific, Inc. Levitz Furniture Company of Washington, Inc a | Y | Fresno, CA | Tenant |

| Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Document Name/Description | Real Property? (Y/N) | Real Property Location | Nature of Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LPC Inc | | 7100 New Horizons Blvd | | | N Amityville | NY | 11701 | Central Office Monitoring Contract Renewal Agreement re: Fire Alarm Monitoring and Testing | N | Middle Village - 20504 | Subscriber |
| Lubert Adler Management Inc | | The Belgravia Bldg 8th Fl | 1811 Chestnut St | | Philadelphia | PA | 19103 | Assignment of Installment Sale Agreement Between Levitz Furniture Company of the Eastern Region, Inc, Levitz Furniture Corporation and Quint Leasing Company | Y | Langhorne, PA | Tenant |
| Lubert Adler Management Inc | | The Belgravia Bldg 8th Fl | 1811 Chestnut St | | Philadelphia | PA | 19103 | Assignment of Lease from Levitz Furniture Corporation to Levitz Furniture Company of the Eastern Region, Inc | Y | Langhorne, PA | Tenant |
| Lubert Adler Management Inc | | The Belgravia Bldg 8th Fl | 1811 Chestnut St | | Philadelphia | PA | 19103 | Easement and Operating Agreement Between Home-Land Inc, Bucks County Industrial Development Authority, Levitz Furniture Corporation and Philadelphia National Bank | Y | Langhorne, PA | Tenant |
| Lubert Adler Management Inc | | The Belgravia Bldg 8th Fl | 1811 Chestnut St | | Philadelphia | PA | 19103 | First Amendment to Lease by and between Wincorp Industries Inc and Levitz Furniture Corporation | Y | La Puente, CA (City of Industry) | Tenant |
| Lubert Adler Management Inc | | The Belgravia Bldg 8th Fl | 1811 Chestnut St | | Philadelphia | PA | 19103 | Lease Agreement Between Industrial Rental Associates and Huffman Koos | Y | Farmingdale, NY | Tenant |
| Lubert Adler Management Inc | | The Belgravia Bldg 8th Fl | 1811 Chestnut St | | Philadelphia | PA | 19103 | Lease Agreement Between Quint Leasing Company and Levitz Furniture Corporation | Y | Langhorne, PA | Tenant |
| Lubert Adler Management Inc | | The Belgravia Bldg 8th Fl | 1811 Chestnut St | | Philadelphia | PA | 19103 | Lease by and between Wincorp Industries Inc and Levitz Furniture Corporation | Y | La Puente, CA (City of Industry) | Tenant |
| Lubert Adler Management Inc | | The Belgravia Bldg 8th Fl | 1811 Chestnut St | | Philadelphia | PA | 19103 | Memorandum of Lease by and between Wincorp Industries Inc and Levitz Furniture Corporation | Y | La Puente, CA (City of Industry) | Tenant |
| Lubert Adler Management Inc | | The Belgravia Bldg 8th Fl | 1811 Chestnut St | | Philadelphia | PA | 19103 | Rider to Lease by and between Wincorp Industries Inc and Levitz Furniture Corporation | Y | La Puente, CA (City of Industry) | Tenant |
| Lubert Adler Management Inc | | The Belgravia Bldg 8th Fl | 1811 Chestnut St | | Philadelphia | PA | 19103 | Second Amendment to Lease by and between New Age Kaleidoscope LLC and Levitz SL La Puente LLC | Y | La Puente, CA (City of Industry) | Tenant |
| Lubert-Adler Management, Inc. | | The Belgravia Building, 8th Floor | 1811 Chestnut Street | | Philadelphia | PA | 19103 | Addendum to Agreement to Buy and Sell Real Property by and between Thomas P. Hart and Martin V. Smith and Levitz Furniture Company of San Bernardino, Inc. | Y | Oxnard, CA | Tenant |
| Lubert-Adler Management, Inc. | | The Belgravia Building, 8th Floor | 1811 Chestnut Street | | Philadelphia | PA | 19103 | Agreement of Lease between A & A Key Builders Supply, Inc., B & B Enterprises, Inc. and Levitz Furniture Co. of Santa Clara, Inc. | Y | Sacramento, CA (North Highlands) | Tenant |
| Lubert-Adler Management, Inc. | | The Belgravia Building, 8th Floor | 1811 Chestnut Street | | Philadelphia | PA | 19103 | Agreement to Buy and Sell Real Property by and between Thomas P. Hart and Martin V. Smith and Levitz Furniture Company of San Bernardino, Inc. | Y | Oxnard, CA | Tenant |
| Lubert-Adler Management, Inc. | | The Belgravia Building, 8th Floor | 1811 Chestnut Street | | Philadelphia | PA | 19103 | Amendment to Lease Agreement dated 011571 between Great Western Mortgage Co, Inc, Levitz Furniture Corporation of Southern California and Levitz Furniture Corporation | Y | Oxnard, CA | Tenant |
| Lubert-Adler Management, Inc. | | The Belgravia Building, 8th Floor | 1811 Chestnut Street | | Philadelphia | PA | 19103 | Amendment to Lease Agreement dated 061972 between Del Medio Investment Group, Levitz Furniture Corporation of Southern California and Levitz Furniture Corporation | Y | Oxnard, CA | Tenant |
| Lubert-Adler Management, Inc. | | The Belgravia Building, 8th Floor | 1811 Chestnut Street | | Philadelphia | PA | 19103 | Assignment of Lease from Mann Theatres Corporation to Levitz Furniture Company of the Eastern Region, Inc | Y | Woodbridge NJ (Iselin) | Tenant |
| Lubert-Adler Management, Inc. | | The Belgravia Building, 8th Floor | 1811 Chestnut Street | | Philadelphia | PA | 19103 | Commercial Lease between Southern Pacific Transportation Company and Levitz Furniture Corporation of Southern California | Y | Oxnard, CA | Tenant |
| Lubert-Adler Management, Inc. | | The Belgravia Building, 8th Floor | 1811 Chestnut Street | | Philadelphia | PA | 19103 | Declaration of Trust between Levitz Furniture Corporation of Southern California and Levitz Furniture Corporation and Great Western Mortgage Co, Inc. | Y | Oxnard, CA | Tenant |
| Lubert-Adler Management, Inc. | | The Belgravia Building, 8th Floor | 1811 Chestnut Street | | Philadelphia | PA | 19103 | First Amendment to Lease between Levitz Entities and Levitz SL San Francisco, LLC | Y | San Francisco, CA | Tenant |
| Lubert-Adler Management, Inc. | | The Belgravia Building, 8th Floor | 1811 Chestnut Street | | Philadelphia | PA | 19103 | Lease Agreement between Great Western Mortgage Co, Inc, Levitz Furniture Corporation of Southern California and Levitz Furniture Corporation | Y | Oxnard, CA | Tenant |

| Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Document Name/Description | Real Property? (Y/N) | Real Property Location | Nature of Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lubert-Adler Management, Inc. | | The Belgravia Building, 8th Floor | 1811 Chestnut Street | | Philadelphia | PA | 19103 | Lease Agreement between Lloyd Properties and Levitz Furniture Corporation | Y | St. Paul, MN (Little Canada) | Lessee |
| Lubert-Adler Management, Inc. | | The Belgravia Building, 8th Floor | 1811 Chestnut Street | | Philadelphia | PA | 19103 | Lease Agreement between Peerage Equities Corporation and Levitz Furniture Corporation | Y | San Leandro, CA | Lessee |
| Lubert-Adler Management, Inc. | | The Belgravia Building, 8th Floor | 1811 Chestnut Street | | Philadelphia | PA | 19103 | Lease by and between Levitz SL San Francisco, LLC and Levitz Entities | Y | San Francisco, CA | Tenant |
| Lubert-Adler Management, Inc. | | The Belgravia Building, 8th Floor | 1811 Chestnut Street | | Philadelphia | PA | 19103 | Lease Guaranty between Levitz Furniture Corporation and Levitz Furniture Co. of Santa Clara, Inc. | | Sacramento, CA (North Highlands) | |
| Lubert-Adler Management, Inc. | | The Belgravia Building, 8th Floor | 1811 Chestnut Street | | Philadelphia | PA | 19103 | Memorandum Agreement between A & A Key Builders Supply, Inc., B & B Enterprises, Inc. and Levitz Furniture Co. of Santa Clara, Inc. | Y | Sacramento, CA (North Highlands) | |
| Lubert-Adler Management, Inc. | | The Belgravia Building, 8th Floor | 1811 Chestnut Street | | Philadelphia | PA | 19103 | Memorandum of Amended Lease between Del Medio Investment Group, Levitz Furniture Corporation of Southern California and Levitz Furniture Corporation | Y | Oxnard, CA | Tenant |
| Lubert-Adler Management, Inc. | | The Belgravia Building, 8th Floor | 1811 Chestnut Street | | Philadelphia | PA | 19103 | Notice of Extension of Lease to 2015 between A & A Key Builders Supply, Inc., B & B Enterprises, Inc. and Levitz SL Sacramento L.L.C. | Y | Sacramento, CA (North Highlands) | |
| Lubert-Adler Management, Inc. | | The Belgravia Building, 8th Floor | 1811 Chestnut Street | | Philadelphia | PA | 19103 | Option to Purchase between A & A Key Builders Supply, Inc., B & B Enterprises, Inc. and Levitz Furniture Co. of Santa Clara, Inc. | Y | Sacramento, CA (North Highlands) | |
| Lubert-Adler Management, Inc. | | The Belgravia Building, 8th Floor | 1811 Chestnut Street | | Philadelphia | PA | 19103 | Overlease between Peerage Equities Corporation and Levitz Furniture Corporation | Y | San Francisco, CA | Tenant |
| Lubert-Adler Management, Inc. | | The Belgravia Building, 8th Floor | 1811 Chestnut Street | | Philadelphia | PA | 19103 | Second Amendment to Lease between Levitz Entities and Levitz SL San Francisco, LLC | Y | San Francisco, CA | Tenant |
| Lubert-Adler Management, Inc. | | The Belgravia Building, 8th Floor | 1811 Chestnut Street | | Philadelphia | PA | 19103 | Assignment of Ground Lease between Frederick G. Gould and John A. Washburn | Y | San Leandro, CA | N/A |
| Lubert-Adler Management, Inc. | | The Belgravia Building, 8th Floor | 1811 Chestnut Street | | Philadelphia | PA | 19103 | Assignment of Lease from Mann Theatres Corporation to Levitz Furniture Company of the Eastern Region, Inc. | Y | Woodbridge NJ (Iselin) | Tenant |
| Lubert-Adler Management, Inc. | | The Belgravia Building, 8th Floor | 1811 Chestnut Street | | Philadelphia | PA | 19103 | Assignment of Levitz Lease between Ruth E. Jensen and Frederick G. Gould | Y | San Leandro, CA | N/A |
| Lubert-Adler Management, Inc. | | The Belgravia Building, 8th Floor | 1811 Chestnut Street | | Philadelphia | PA | 19103 | General Assignment of Lease between Frederick G. Gould and John A. Washburn | Y | San Leandro, CA | N/A |
| Lubert-Adler Management, Inc. | | The Belgravia Building, 8th Floor | 1811 Chestnut Street | | Philadelphia | PA | 19103 | Notice of Assignment of Lease dated 09/25/72 between Great Western Mortgage Co, Inc. and Del Medio Investment Group to AETNA Life Insurance Company | Y | Oxnard, CA | Tenant |
| Lubert-Adler Management, Inc. | | The Belgravia Building, 8th Floor | 1811 Chestnut Street | | Philadelphia | PA | 19103 | Warranty Deed between Frederick G. Gould and John A. Washburn | Y | San Leandro, CA | N/A |
| Lubert-Adler Management, Inc. | | The Belgravia Building, 8th Floor | 1811 Chestnut Street | | Philadelphia | PA | 19103 | Warranty Deed between Ruth E. Jensen and Frederick G. Gould | Y | San Leandro, CA | N/A |
| M&C Associates LLC | | | | | | | | Master Services Agreement re: Maintenance for IVR | N | HQ - 85501 | Client |
| Maersk, Inc. | Maersk Sealand | Girlada Farms | | | Madison | NJ | 07940 | Service Contract re: Cargo Shipping | N | N/A | Shipper |
| Mall Sign Service | Mark | 12439 Magnolia Bl | No 113 | | North Hollywood | CA | 91607 | Mall Sign Service Contract | N | Rosemead - 30301 | Customer |
| Margaret D. Judd | | 5535 North Military Trail #1813 | | | Boca Raton | FL | 33496 | Escrow Agreement | N | N/A | Employer |
| Margaret D. Judd-Wright | | 7050 Brunswick Circle | | | Boynton Beach | FL | 33437 | Agreement re: Services Relating to Levitz/Seaman Merger | N | N/A | Party |
| Margaret D. Judd-Wright | | 7050 Brunswick Circle | | | Boynton Beach | FL | 33437 | Assignment of Intellectual Property Rights | N | N/A | Assignor |
| Margaret D. Judd-Wright | | 7050 Brunswick Circle | | | Boynton Beach | FL | 33437 | First Amendment and Addendum to Agreement | N | N/A | Party |
| Margaret D. Judd-Wright | | 7050 Brunswick Circle | | | Boynton Beach | FL | 33437 | Letter Agreement re: Liquidated Damages | N | N/A | Party |
| Margaret D. Judd-Wright | | 7050 Brunswick Circle | | | Boynton Beach | FL | 33437 | Second Amendment to Agreement | N | N/A | Party |
| Maria M. Kear, Esq. | The Kear Law Firm | 10605 Judicial Drive, A-2 | | | Fairfax | VA | 22030 | First Amendment to Lease Agreement between Glendon Way Associates and Levitz Furniture LLC | Y | Rosemead, CA | Tenant |
| Maria M. Kear, Esq. | The Kear Law Firm | 10605 Judicial Drive, A-2 | | | Fairfax | VA | 22030 | Free Standing Lease Agreement By and between Glendon Way Associates and Levitz Furniture LLC | Y | Rosemead, CA | Tenant |
| Maria M. Kear, Esq. | The Kear Law Firm | 10605 Judicial Drive, A-2 | | | Fairfax | VA | 22030 | Notice of Lease Effective Date between 8920 Glendon Way Associates and Levitz Furniture LLC | Y | Rosemead, CA | Tenant |
| Maria M. Kear, Esq. | The Kear Law Firm | 10605 Judicial Drive, A-2 | | | Fairfax | VA | 22030 | Second Amendment to Lease Agreement between 8920 Glendon Way Associates and Levitz Furniture LLC | Y | Rosemead, CA | Tenant |

| Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Document Name/Description | Real Property? (Y/N) | Real Property Location | Nature of Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mark Cummingham | Commercial Realty Group, Inc. | 1750 Bridgeway | Suite 103B | | Sausalito | CA | 94965 | Addendum to Lease Agreement between Louise Partners and Levitz Furniture Corporation | Y | Rohnert Park, CA | Lessee |
| Mark Cummingham | Commercial Realty Group, Inc. | 1750 Bridgeway | Suite 103B | | Sausalito | CA | 94965 | Amendment to Lease Agreement between Louise Partners and Levitz Furniture Corporation | Y | Rohnert Park, CA | Lessee |
| Mark Cummingham | Commercial Realty Group, Inc. | 1750 Bridgeway | Suite 103B | | Sausalito | CA | 94965 | First Amendment to Memorandum of Lease Agreement to Lease Agreement between Louise Partners and Levitz Furniture Corporation | Y | Rohnert Park, CA | Lessee |
| Mark Cummingham | Commercial Realty Group, Inc. | 1750 Bridgeway | Suite 103B | | Sausalito | CA | 94965 | Lease Agreement between Louise Partners and Levitz Furniture Corporation | Y | Rohnert Park, CA | Lessee |
| Mark Cummingham | Commercial Realty Group, Inc. | 1750 Bridgeway | Suite 103B | | Sausalito | CA | 94965 | Memorandum of Lease Agreement to Lease Agreement between Louise Partners and Levitz Furniture Corporation | Y | Rohnert Park, CA | Lessee |
| Mark Cummingham | Commercial Realty Group, Inc. | 1750 Bridgeway | Suite 103B | | Sausalito | CA | 94965 | Second Amendment to Lease Agreement between Louise Partners and Levitz Furniture Corporation | Y | Rohnert Park, CA | Lessee |
| McClatchy Newspapers Inc dba The Modesto Bee | | | | | | | | Retail Advertising Contract | N | HQ - 85501 | Advertiser |
| Merchant's Home Delivery Service, Inc. | Attn: President | 2400 Latigo Avenue | PO Box 5607 | | Oxnard | CA | 93030 | Delivery Service Agreement Dated 1/26/98 | N | N/A | Party |
| Metroplex West Associates | c/o The Golddenberg Group | 350 Sentry Parkway | Building 639, Suite 300 | | Blue Bell | PA | 19422 | Lease Agreement between Metroplex West Associates LP and Homelife Corporation | Y | Plymouth Meeting, PA | N/A |
| Mez Birdie | | PO Box 2188 | | | Orlando | FL | 32802 | First Amendment to Lease Agreement between Grove Parkway Plaza, L.L.C. and Levitz Furniture Corporation and Assigned to Levitz Furniture Corporation of the Midwest, Inc. | Y | Tempe, AZ | Tenant |
| Mez Birdie | | PO Box 2188 | | | Orlando | FL | 32802 | First Amendment to Lease Agreement between Grove Parkway Plaza, L.L.C. and Levitz Furniture Corporation and Assigned to Levitz Furniture Corporation of the Midwest, Inc. | Y | Tempe, AZ | Tenant |
| Mez Birdie | | PO Box 2188 | | | Orlando | FL | 32802 | Lease Agreement between Elliot and 56th Street and Levitz Furniture Corporation | Y | Tempe, AZ | Tenant |
| Mez Birdie | | PO Box 2188 | | | Orlando | FL | 32802 | Lease Agreement between Elliot and 56th Street and Levitz Furniture Corporation | Y | Tempe, AZ | Tenant |
| Microsoft Corporation | | One Microsoft Way | | | Redmond | WA | 98052-6399 | Microsoft Open License Agreement No. 18215141 re: Microsoft Office Pro 2003 | N | HQ - 85501 | Licensee |
| Microsoft Corporation | | One Microsoft Way | | | Redmond | WA | 98052-6399 | Microsoft Open License Agreement No. 18266192 re: Microsoft Office 2003; Office Pro 2003 | N | HQ - 85501 | Licensee |
| Microsoft Corporation | | One Microsoft Way | | | Redmond | WA | 98052-6399 | Microsoft Open License Agreement No. 18433513 re: Microsoft Office 2003; SQL Server 2000; Server CAL 2003; Terminal Svr CAL 2003 Win NT | N | HQ - 85501 | Licensee |
| Microsoft Corporation | | One Microsoft Way | | | Redmond | WA | 98052-6399 | Microsoft Open License Agreement No. 18573598 re: Microsoft Office Pro 2003 | N | HQ - 85501 | Licensee |
| Microsoft Corporation | | One Microsoft Way | | | Redmond | WA | 98052-6399 | Microsoft Open License Agreement No. 18752625 re: Microsoft Office Pro 2003 | N | HQ - 85501 | Licensee |
| Microsoft Corporation | | One Microsoft Way | | | Redmond | WA | 98052-6399 | Microsoft Open License Agreement No. 18752668 re: Microsoft Office Pro 2003 | N | HQ - 85501 | Licensee |
| Microsoft Corporation | | One Microsoft Way | | | Redmond | WA | 98052-6399 | Microsoft Open License Agreement No. 18872406 re: Microsoft Office 2003 | N | HQ - 85501 | Licensee |
| Microsoft Corporation | | One Microsoft Way | | | Redmond | WA | 98052-6399 | Microsoft Open License Agreement No. 19100086 re: Microsoft Office 2003 | N | HQ - 85501 | Licensee |
| Mijac Alarm | | 10777 Civic Center Dr | | | Rancho Cucamonga | CA | 91730 | Central Station Monitoring Services Agreement and Termination re: Burglar Alarm Systems | N | Rancho Cucamonga - NA | Subscriber |
| Mijac Alarm | | 10777 Civic Center Dr | | | Rancho Cucamonga | CA | 91730 | Central Station Monitoring Services Agreement and Termination re: Fire Alarm Systems | N | Rancho Cucamonga - NA | Subscriber |
| Mijac Alarm | | 10777 Civic Center Dr | | | Rancho Cucamonga | CA | 91730 | Rental Agreement and Termination re: Burglar Alarm Systems | N | Rancho Cucamonga - NA | Subscriber |
| Mijac Alarm | | 10777 Civic Center Dr | | | Rancho Cucamonga | CA | 91730 | Rental Agreement and Termination re: Fire Alarm Systems | N | Rancho Cucamonga - NA | Subscriber |
| Mike Cims Incorporated | Attn: Mike Cimarusti and Lucia Cimarusti | 2300 E. Curry Street | | | Long Beach | CA | 90805 | Vendor Agreement | N | N/A | Party |
| Millennium Travel Consulting, LLC | | PO Box 436 | | | Saddle River | NJ | 07458 | Consulting Services - Letter Agreement | N | N/A | Party |

| Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Document Name/Description | Real Property? (Y/N) | Real Property Location | Nature of Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Miller's Furniture Inc | Attn: Andrew Miller | 610 W Basin Road | Suite 100 | | New Castle | DE | 19720 | Fifth Addendum to Lease by and between University Realty Associates LP and Miller's Furniture, Inc | Y | Newark, DE | Assignee |
| Miller's Furniture Inc | Andrew Miller | | | | | | | Sub-Rental Agreement by and between Miller's Furniture, Inc and Huffman Koos, Inc | Y | Newark, DE | Assignee |
| Miresco Investment Services Inc. dba Miresco Decorative Rugs | | 8648 Glenmont Drive, Suite 103 | | | Houston | TX | 77036 | Agreement re: Rug Department | N | Huntington Beach - 30402, Glendale CA - 30305 or 30306, San Bernadino - 30501, San Leandro - 40102, S. San Francisco - 40103, Santa Clara - 40201 | Party |
| Miresco Investment Services Inc. dba Miresco Decorative Rugs | | 8648 Glenmont Drive, Suite 103 | | | Houston | TX | 77036 | Agreement re: Credit Card Rug Purchases | N | Huntington Beach - 30402, Glendale CA - 30305 or 30306, San Bernadino - 30501, San Leandro - 40102, S. San Francisco - 40103, Santa Clara - 40201 | Party |
| Miresco Investment Services Inc. dba Miresco Decorative Rugs | | 8648 Glenmont Drive, Suite 103 | | | Houston | TX | 77036 | First Amendment to the Agreement re: Credit Card Rug Purchases | N | N/A | Party |
| Monster Inc | Joe Lanno | 5 Clocktower Pl | 5th Fl | | Maynard | MA | 01754 | Recruiting Solution Agreement re: HR Recruitment | N | Farmingdale - 20205 | Buyer |
| Mountain Landscape Contractors | | PO Box 438 | | | Mt Freedom | NJ | 07970 | Landscape Maintenance Agreement | N | Livingston - 20105 | Client |
| Music Service Investment | Dwight V Lanning | 1567 Taylor Mountain Road | | | Thaxton | VA | 24174 | Real Property Agreements re: Wilmington, DE Site (Homelife) | Y | Wilmington, DE | Party |
| Muzak Limited Partnership | | 2901 Third Ave | Ste 400 | | Seattle | WA | 88121 | Amendment 1 to Muzak Services Agreement of 9/15/95 | N | Uniondale - NA | Subscriber |
| Nevso, LLC | Attn: Leasing Department | 9510 W. Sahara Avenue | Suite 200 | | Las Vegas | NV | 89117 | Lease Agreement by and between Nevso, L.L.C. and Levitz Furniture LLC | Y | Sumerlin, NV | Lessee |
| New Age Kaleidoscope LLC | c/o Kam Sang Company Inc | Ronnie Lam | 411 E Huntington Drive Ste 305 | | Arcadia | CA | 91006 | First Amendment to Lease by and between Wincorp Industries Inc and Levitz Furniture Corporation | Y | La Puente, CA (City of Industry) | Tenant |
| New Age Kaleidoscope LLC | c/o Kam Sang Company Inc | Ronnie Lam | 411 E Huntington Drive Ste 305 | | Arcadia | CA | 91006 | Lease by and between Wincorp Industries Inc and Levitz Furniture Corporation | Y | La Puente, CA (City of Industry) | Tenant |
| New Age Kaleidoscope LLC | c/o Kam Sang Company Inc | Ronnie Lam | 411 E Huntington Drive Ste 305 | | Arcadia | CA | 91006 | Memorandum of Lease by and between Wincorp Industries Inc and Levitz Furniture Corporation | Y | La Puente, CA (City of Industry) | Tenant |
| New Age Kaleidoscope LLC | c/o Kam Sang Company Inc | Ronnie Lam | 411 E Huntington Drive Ste 305 | | Arcadia | CA | 91006 | Rider to Lease by and between Wincorp Industries Inc and Levitz Furniture Corporation | Y | La Puente, CA (City of Industry) | Tenant |
| New Age Kaleidoscope LLC | c/o Kam Sang Company Inc | Ronnie Lam | 411 E Huntington Drive Ste 305 | | Arcadia | CA | 91006 | Second Amendment to Lease by and between New Age Kaleidoscope LLC and Levitz SL La Puente LLC | Y | La Puente, CA (City of Industry) | Tenant |
| NextiraOne LLC | | 2800 Post Oak Blvd | Ste 200 | | Houston | TX | 77056 | Service Agreement - Voice re: Maintenance for Farmingdale Phone System | N | Farmingdale - 20205 | Client |
| North Fork Bank | | 275 Broad Hollow Road | | | Melville | NY | 11747 | Assumption and Assignment Agreement between Sach New York, Inc. and Richard Sachs Interiors, Inc. | Y | Marine Park (Flatbush Ave, Brooklyn, NY) | N/A |
| North Fork Bank | | 1010 Northern Blvd. | | | Great Neck | NY | 11021 | Assumption and Assignment Agreement between Sach New York, Inc. and Richard Sachs Interiors, Inc. | Y | Marine Park (Flatbush Ave, Brooklyn, NY) | N/A |
| North Fork Bank | | 275 Broad Hollow Road | | | Melville | NY | 11747 | Lease Agreement between Iandor Realty Corp. and Pawgan Brothers Corp. | Y | Marine Park (Flatbush Ave, Brooklyn, NY) | N/A |
| North Fork Bank | | 1010 Northern Blvd. | | | Great Neck | NY | 11021 | Lease Agreement between Iandor Realty Corp. and Pawgan Brothers Corp. | Y | Marine Park (Flatbush Ave, Brooklyn, NY) | N/A |
| North Jersey Media Group Inc | | | | | | | | Agreement Rider re: Bergon Record Advertising | N | HQ - 85501 | Advertiser |

| Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Document Name/Description | Real Property? (Y/N) | Real Property Location | Nature of Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Novair Mechanical Inc | | 95 10 218th St | | | Queens Village | NY | 11429 | Maintenance Agreement re: Heating and Air Conditioning | N | Middle Village - 20504 | Client |
| Onyx Special Services, Inc. | | PO Box 367 | | | Germantown | WI | 53022-0367 | Emergency Response Incident Agreement | N | N/A | Client |
| Oregonian Publishing Company | | | | | Portland | OR | | Retail Display Advertising Rate Contract | N | HQ - 85501 | Advertiser |
| Otis Elevator Company | | PO Box 13898 | | | Newark | NJ | 07188-0898 | Otis Full Maintenance Agreement re: Hydraulic Passenger Elevator | N | Paramus - 20101 | Client |
| Otis Maintenance | | | | | | | | Otis Full Maintenance Agreement re: Two Otis Escalators | N | Paramus - 20101 | Client |
| Overlake at 520 LLC | c/o Rembold Companies | 1022 SW Salomon St | | | Portland | OR | 97205 | Real Property Agreements re: Bellevue, WA (Homelife) | Y | Bellevue, WA | Assignee |
| Park Lane Furniture | | PO Box 5027 | | | Trenton | NJ | 08638 | Sublease by and between Park Lane Furniture, Inc and Huffman Koos Inc | Y | Lawrenceville, NJ | Assignee |
| Park Place Shopping Centers Partners | c/o GSB Developments, Inc. | Attn: John Koneck | PO Box 44429 | | Eden Prairie | MN | 55344-1429 | Assignment of Lease between Levitz Furniture Corporation and Levitz Furniture Company of the Midwest, Inc. | Y | St. Paul, MN (Brooklyn Park) | Assignor/ Lessee |
| Park Place Shopping Centers Partners | c/o GSB Developments, Inc. | Attn: John Koneck | PO Box 44429 | | Eden Prairie | MN | 55344-1429 | Commencement Date Supplemental Agreement between Park Place Shopping Center Partners and Levitz Furniture Corporation | Y | St. Paul, MN (Brooklyn Park) | Lessee |
| Park Place Shopping Centers Partners | c/o GSB Developments, Inc. | Attn: John Koneck | PO Box 44429 | | Eden Prairie | MN | 55344-1429 | Lease Agreement between Park Place Shopping Center Partners and Levitz Furniture Corporation | Y | St. Paul, MN (Brooklyn Park) | Lessee |
| Park Place Shopping Centers Partners | c/o GSB Developments, Inc. | Attn: John Koneck | PO Box 44429 | | Eden Prairie | MN | 55344-1429 | Lease Assignment and Assumption Agreement between Levitz Furniture Company of the Midwest, Inc. and Levitz Furniture Company of the Midwest Realty, Inc. | Y | St. Paul, MN (Brooklyn Park) | Lessee |
| Park Place Shopping Centers Partners | c/o GSB Developments, Inc. | Attn: John Koneck | PO Box 44429 | | Eden Prairie | MN | 55344-1429 | Memorandum of Lease between Park Place Shopping Center Partners and Levitz Furniture Corporation | Y | St. Paul, MN (Brooklyn Park) | Lessee |
| Park Place Shopping Centers Partners | c/o GSB Developments, Inc. | Attn: John Koneck | PO Box 44429 | | Eden Prairie | MN | 55344-1429 | Second Amendment to Lease Agreement and Memorandum of Lease Park Place Shopping Center Partners and Levitz Furniture Corporation | Y | St. Paul, MN (Brooklyn Park) | Lessee |
| Park Place Shopping Centers Partners | c/o GSB Developments, Inc. | Attn: John Koneck | PO Box 44429 | | Eden Prairie | MN | 55344-1429 | Third Amendment to Lease Agreement and Memorandum of Lease Park Place Shopping Center Partners and Levitz Furniture Corporation | Y | St. Paul, MN (Brooklyn Park) | Lessee |
| Pergament Mall of Staten Island LLC | | 1500 Old Northern Blvd. | | | Roslyn | NY | 11576 | Agreement of Lease between MRP Family Holdings, LLC and Levitz Furniture, LLC | Y | Staten Island, NY | Tenant |
| Pergament Mall of Staten Island LLC | | 1500 Old Northern Blvd. | | | Roslyn | NY | 11576 | First Amendment to Agreement of Lease by and between MRP Family Holdings, LLC and Levitz Furniture, LLC | Y | Staten Island, NY | Tenant |
| Pergament Mall of Staten Island LLC | | 1500 Old Northern Blvd. | | | Roslyn | NY | 11576 | Lease Guaranty between Levitz Furniture LLC and Levitz Home Furnishings, Inc. | Y | Staten Island, NY | Tenant |
| Pergament Mall of Staten Island LLC | | 1500 Old Northern Blvd. | | | Roslyn | NY | 11576 | Letter Agreement between MRP Family Holdings, LLC and Levitz Home Furnishings, Inc. | Y | Staten Island, NY | Tenant |
| PETsMART | Vice President of Real Estate | 19601 North 27th Avenue | | | Phoenix | AZ | 85027 | Sublease by and between PETsMART Inc and Levitz Furniture Corporation | Y | Valencia, CA (Santa Clarita) | Sublessee |
| PETsMART | Cindy Henry, Property Manager | 19601 North 27th Avenue | | | Phoenix | AZ | 85027 | Sublease by and between PETsMART Inc and Levitz Furniture Corporation | Y | Valencia, CA (Santa Clarita) | Sublessee |
| PETsMART INC. | | PO Box 53003 | | | Phoenix | AZ | 85072 | Sublease by and between PETsMART Inc and Levitz Furniture Corporation | Y | Valencia, CA (Santa Clarita) | Sublessee |
| Philadelphia Newspapers Inc ta The Philadelphia Inquirer and Philadelphia Daily News | | 400 N Broad St | PO Box 8263 | | Philadelphia | PA | 19101 | Philadelphia Inquirer and Daily News Revenue Contract Proposal | N | HQ - 85501 | Advertiser |
| Pima Grande Development | | 2425 E. Camelback Road | Suite 750 | | Phoenix | AZ | 85016 | Real Property Agreements re: Scottsdale, AZ Site (Homelife) | Y | Scottsdale, AZ | Assignee |

| Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Document Name/Description | Real Property? (Y/N) | Real Property Location | Nature of Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pinnacle Flooring LLC | | 135 Hardscrabble Lake Road | | | Chappaqua | NY | 10514 | First Amendment to Master Agreement Between Pinnacle Flooring, L.L.C. and Levitz Furniture, L.L.C. | N | Paramus - 20101, Yonkers - 20504, Iselin - 20103, Garden City, Middle Village - 20504, Fairfield - 20102, Cherry Hill - 20301, Whitehall/Allentown - 20401, Farmingdale - 10104 or 20205, Claymont, DE - 20305, Langhorne - 20306, King of Prussia - 20403 | Licensor |
| Pinnacle Flooring LLC | | 135 Hardscrabble Lake Road | | | Chappaqua | NY | 10514 | Master Agreement Between Pinnacle Flooring, L.L.C. and Levitz Furniture, L.L.C. | N | Paramus - 20101, Yonkers - 20504, Iselin - 20103, Garden City, Middle Village - 20504, Fairfield - 20102 | Licensor |
| Pinnacle Flooring LLC | | 135 Hardscrabble Lake Road | | | Chappaqua | NY | 10514 | Second Amendment to Master Agreement Between Pinnacle Flooring, L.L.C. and Levitz Furniture, L.L.C. | N | See Exhibit A to Master Agreement, Exhibit A & A1 to First Amendment | Licensor |
| Pitney Bowes Credit Corporation | | 27 Waterview Dr | | | Shelton | CT | 06484-4361 | Lease Agreement No 5528526301 re: Pitney Bowes Machines | N | Tukwila - 30605 | Lessee |
| PRG-Schultz USA, Inc. | | 600 Galleria Parkway | Suite 100 | | Atlanta | GA | 30339-5949 | Services Agreement re: Primary Audit of Store Real Estate Lease Agreement | N | N/A | Client |
| Primstor Development Inc | | 228 South Beverly Dr | | | Beverly Hills | CA | 90212-3805 | Free Standing Lease Agreement by and between Sherwood Village, LLC and Levitz Furniture LLC | Y | Hawthorne, CA | Tenant |
| Protech Retail Solutions, LLC | c/o Margaret D. Judd-Wright | 7050 Brunswick Circle | | | Boynton Beach | FL | 33437 | Agreement re: Services Relating to Levitz/Seaman Merger | N | N/A | Party |
| Protech Retail Solutions, LLC | c/o Margaret D. Judd-Wright | 7050 Brunswick Circle | | | Boynton Beach | FL | 33437 | Assignment of Intellectual Property Rights | N | N/A | Assignor |
| Protech Retail Solutions, LLC | c/o Margaret D. Judd-Wright | 7050 Brunswick Circle | | | Boynton Beach | FL | 33437 | First Amendment and Addendum to Agreement | N | N/A | Party |
| Protech Retail Solutions, LLC | c/o Margaret D. Judd-Wright | 7050 Brunswick Circle | | | Boynton Beach | FL | 33437 | Second Amendment to Agreement | N | N/A | Party |
| Protection One | Richard Alston | | | | | | | Commercial Sales Proposal and Agreement re: Fire and Burglary Alarm Systems | N | Eatontown - 20309 | Customer |
| Quint Leasing Company | | 919 Conestoga Rd | Bldg 2 Ste 106 | | Rosemont | PA | 19010 | Assignment of Installment Sale Agreement Between Levitz Furniture Company of the Eastern Region, Inc, Levitz Furniture Corporation and Quint Leasing Company | Y | Langhorne, PA | Lessee |
| Quint Leasing Company | | 919 Conestoga Rd | Bldg 2 Ste 106 | | Rosemont | PA | 19010 | Assignment of Lease from Levitz Furniture Corporation to Levitz Furniture Company of the Eastern Region, Inc | Y | Langhorne, PA | Lessee |
| Quint Leasing Company | | 919 Conestoga Rd | Bldg 2 Ste 106 | | Rosemont | PA | 19010 | Easement and Operating Agreement Between Home-Land Inc, Bucks County Industrial Development Authority, Levitz Furniture Corporation and Philadelphia National Bank | Y | Langhorne, PA | Lessee |
| Quint Leasing Company | | 919 Conestoga Rd | Bldg 2 Ste 106 | | Rosemont | PA | 19010 | Lease Agreement Between Quint Leasing Company and Levitz Furniture Corporation | Y | Langhorne, PA | Lessee |
| R&W San Dimas, LLC | | 6363 Greenwich Drive | Suite 120 | | San Diego | CA | 92122 | Grant Deed | Y | San Dimas, CA | Grantor |
| R&W San Dimas, LLC | | 6363 Greenwich Drive | Suite 120 | | San Diego | CA | 92122 | Memorandum of Lease between Lowe's H I W, Inc. and Levitz Furniture Corp. | Y | San Dimas, CA | Tenant |
| R&W San Dimas, LLC | | 6363 Greenwich Drive | Suite 120 | | San Diego | CA | 92122 | Quitclaim Deed | Y | San Dimas, CA | Grantee |
| R&W San Dimas, LLC | | 6363 Greenwich Drive | Suite 120 | | San Diego | CA | 92122 | Standard Industrial/Commercial Single Tenant Lease between Lowe's HIW, Inc. and Levitz Furniture Corp. | Y | San Dimas, CA | Lessor |
| R&W San Dimas, LLC | | 6363 Greenwich Drive | Suite 120 | | San Diego | CA | 92122 | Termination of Lease between Levmas Furniture Corp. and Levitz Furniture Company of the Pacific, Inc. | Y | San Dimas, CA | Tenant |
| R&W San Dimas, LLC | | 6363 Greenwich Drive | Suite 120 | | San Diego | CA | 92122 | Assignment of Leases and Assumption Agreement between Diamond Development LLC and R & W San Dimas | Y | San Dimas, CA | N/A |

| Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Document Name/Description | Real Property? (Y/N) | Real Property Location | Nature of Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ralphs Lawn Maintenance | | 170 Malcolm Rd | | | West Haven | CT | 06516 | Lawn Maintenance Contract | N | Milford - 20501 | Client |
| Ralphs Lawn Maintenance | | PO Box 26102 | | | West Haven | CT | 06516 | Lawn Maintenance Contract | N | Milford - 20501 | Client |
| Raulitos Lawn Service | Raul Maldonado | | | | | | | Lawn Maintenance Agreement | N | NA | Client |
| Red Mountain West Properties, Inc. | Attn: Darlene Saunders, Property Manager | 3750 E. Indian School Road | | | Phoenix | AZ | 85018-5129 | Lease Amendment No. 1 between John F Long Properties Inc and Levitz Furniture Company of the Midwest Inc | Y | Phoenix, AZ (not North) | Tenant |
| Red Mountain West Properties, Inc. | Attn: Darlene Saunders, Property Manager | 3750 E. Indian School Road | | | Phoenix | AZ | 85018-5129 | Lease between John F Long Properties Inc and Levitz Furniture Company of the Midwest Inc | Y | Phoenix, AZ (not North) | Tenant |
| Red Mountain West Properties, Inc. | Attn: Darlene Saunders, Property Manager | 3750 E. Indian School Road | | | Phoenix | AZ | 85018-5129 | Letter re Notice of Change of Landlord | Y | Phoenix, AZ (not North) | Tenant |
| Richard Sachs Interiors, Inc. | Attn: Richard Sachs | 755 West End Avenue | Apt. 4C | | New York | NY | 10025-6239 | Assumption and Assignment Agreement between Sach New York, Inc. and Richard Sachs Interiors, Inc. | Y | Marine Park (Flatbush Ave, Brooklyn, NY) | N/A |
| Richard Sachs Interiors, Inc. | Attn: Richard Sachs | 755 West End Avenue | Apt. 4C | | New York | NY | 10025-6239 | Lease Agreement between Iandor Realty Corp. and Pawgan Brothers Corp. | Y | Marine Park (Flatbush Ave, Brooklyn, NY) | N/A |
| Rimco Air Conditioning Co Inc | | 35 57 9th St | | | Long Island City | NY | 11106 | Inspection Maintenance Agreement re: Air Conditioning | N | Claymont - 20305 | Client |
| Rimco Air Conditioning Co Inc | | 35 57 9th St | | | Long Island City | NY | 11106 | Inspection Maintenance Agreement re: Air Conditioning | N | Deptford - 20303 | Client |
| Rimco Air Conditioning Co Inc | | 35 57 9th St | | | Long Island City | NY | 11106 | Inspection Maintenance Agreement re: Air Conditioning | N | Downington - 20402 | Client |
| Rimco Air Conditioning Co Inc | | 35 57 9th St | | | Long Island City | NY | 11106 | Inspection Maintenance Agreement re: Air Conditioning | N | Fairless Hills - 20302 | Client |
| Rimco Air Conditioning Co Inc | | 35 57 9th St | | | Long Island City | NY | 11106 | Inspection Maintenance Agreement re: Air Conditioning | N | King of Prussia - 20403 | Client |
| Rimco Air Conditioning Co Inc | | 35 57 9th St | | | Long Island City | NY | 11106 | Inspection Maintenance Agreement re: Air Conditioning | N | Langhorne - 20306 | Client |
| Rimco Air Conditioning Co Inc | | 35 57 9th St | | | Long Island City | NY | 11106 | Inspection Maintenance Agreement re: Air Conditioning | N | Paramus - 20101 | Client |
| Rimco Air Conditioning Co Inc | | 35 57 9th St | | | Long Island City | NY | 11106 | Inspection Maintenance Agreement re: Air Conditioning | N | Cherry Hill - 20301 | Client |
| Rimco Air Conditioning Co Inc | | 35 57 9th St | | | Long Island City | NY | 11106 | Inspection Maintenance Agreement re: Air Conditioning | N | Paramus - 20101 | Client |
| Rimco Air Conditioning Co Inc | | 35 57 9th St | | | Long Island City | NY | 11106 | Inspection Maintenance Agreement re: Air Conditioning | N | Whitehall - 20401 | Client |
| Rimco Air Conditioning Co Inc | | 35 57 9th St | | | Long Island City | NY | 11106 | Inspection Maintenance Agreement re: Air Conditioning | N | Wilmington - 20304 | Client |
| Rimco Air Conditioning Co Inc | | 35 57 9th St | | | Long Island City | NY | 11106 | Preventive Maintenance Only Agreement re: Air Conditioning | N | Mohegan Lake - 10402 | Client |
| Rimco Air Conditioning Co Inc | | 35 57 9th St | | | Long Island City | NY | 11106 | Preventive Maintenance Only Agreement re: Air Conditioning | N | Bronx - NA | Client |
| Ripco TRB Venure I, LLC | c/o North Fork Bank | PO Box 9066 | | | Hicksville | NY | 11802-9066 | Excess Space Sublease Agreement between Kohl's Department Stores, Inc. and The Caldor Corporation | Y | Yonkers, NY | N/A |
| Ripco TRB Venure I, LLC | Attn: Richard M. Figueroa, Legal Counsel | PO Box 9066 | | | Hicksville | NY | 11802-9066 | Excess Space Sublease Agreement between Kohl's Department Stores, Inc. and The Caldor Corporation | Y | Yonkers, NY | N/A |
| Ripco TRB Venure I, LLC | c/o North Fork Bank | PO Box 9066 | | | Hicksville | NY | 11802-9066 | Standard Form of Store Lease between Caldor, Inc., NY and Frankhart Westchester | Y | Yonkers, NY | N/A |
| Ripco TRB Venure I, LLC | Attn: Richard M. Figueroa, Legal Counsel | PO Box 9066 | | | Hicksville | NY | 11802-9066 | Standard Form of Store Lease between Caldor, Inc., NY and Frankhart Westchester | Y | Yonkers, NY | N/A |
| Ripco-TRB Venure I, LLC | c/o Majestic Property Management Corp. | Attn: Mark H. Lundy | Billing: Alysa Block | 60 Cutter Mill Road, Suite 303 | Great Neck | NY | 11021 | Excess Space Sublease Agreement between Kohl's Department Stores, Inc. and The Caldor Corporation | Y | Yonkers, NY | N/A |
| Ripco-TRB Venure I, LLC | c/o Majestic Property Management Corp. | Attn: Mark H. Lundy | Billing: Alysa Block | 60 Cutter Mill Road, Suite 303 | Great Neck | NY | 11021 | Standard Form of Store Lease between Caldor, Inc., NY and Frankhart Westchester | Y | Yonkers, NY | N/A |
| Saca Development, LLC | Attn: John Saca | 77 Cadillac Drive | Suite 150 | | Sacramento | CA | 95825 | First Amendment to Lease by and between Saca Development, LLC and Levitz Furniture, LLC | Y | South Sacramento, CA | Lessee |
| Saca Development, LLC | Attn: John Saca | 77 Cadillac Drive | Suite 150 | | Sacramento | CA | 95825 | Lease between Saca Development, LLC and Levitz Furniture, LLC | Y | South Sacramento, CA | Lessee |
| Saca Development, LLC | Attn: John Saca | 77 Cadillac Drive | Suite 150 | | Sacramento | CA | 95825 | Lease Guaranty between Levitz Furniture LLC and Levitz Home Furnishings, Inc. | Y | South Sacramento, CA | Lessee |

12/27/2005 12:45 PM
00026460

| Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Document Name/Description | Real Property? (Y/N) | Real Property Location | Nature of Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Saca Development, LLC | Attn: John Saca | 77 Cadillac Drive | Suite 150 | | Sacramento | CA | 95825 | Second Amendment to Lease by and between Saca Development, LLC and Levitz Furniture, LLC and Ableco Finance LLC | Y | South Sacramento, CA | Lessee |
| Saca Development, LLC | Attn: John Saca | 77 Cadillac Drive | Suite 150 | | Sacramento | CA | 95825 | Landlord's Waiver and Consent among by and between Saca Development, LLC, General Electric Capital Corporation and | Y | South Sacramento, CA | N/A |
| Salvation Army | Adult Rehabilitation Center | 4525 W Shaw | | | Fresno | CA | 93722 | Certified Collection Center Agreement | N | Fresno - 43302 | Party |
| Sams PW Inc | Sam Walton Development Complex | Dept 9453 | Attn Asset Management - California | 2001 SE 10th St | Bentonville | AR | 72716-0550 | Sublease Agreement by and between Sam's P.W., Inc., and Levitz Furniture, LLC | Y | Roseville, CA | Sublessee |
| San Francisco Chronicle | | 901 Mission St | | | San Francisco | CA | 94103 | Retail Dollar Volume Advertising Agreement | N | HQ - 85501 | Advertiser |
| San Jose Mercury News | Robin Collins | 750 Ridder Park Dr | | | San Jose | CA | 95190 | Advertising Dollar Volume Agreement | N | HQ - 85501 | Advertiser |
| Schindler Elevator Corporation | | PO Box 1935 | | | Morristown | NJ | 07962-1935 | Preventive Maintenance Agreement re: Elevator | N | Yonkers - 20505 | Customer |
| Schnadig Corporation | Attn: CEO | 111 East Touhy Avenue | | | Des Plaines | IL | 60018 | Vendor Agreement | N | N/A | Party |
| Scott Security Systems | | 236 W 30th St | | | New York | NY | 10001 | Central Installation and Monitoring Contract re: Burglary | N | Elmhurst - 10901 | Subscriber |
| Sealy, Inc. | Attn: Kenneth L. Walker, Esq. | One Office Parkway | | | Trinity | NC | 27370 | Bedding Supply Agreement | N | N/A | Party |
| Seaman Furniture Company, Inc. | Attn: General Counsel | 300 Crossways Park Drive | | | Woodbury | NY | 11797 | Vendor Sub-Agreement | N | N/A | Party |
| Sears Roebuck and Co | Attn VP Real Estate | 3333 Beverly Rd | | | Hoffman Estates | IL | 60179 | Assignment and Assumption of Leases Between Sears, Roebuck and Co. and Homelife Corporation | Y | Clackamas, OR (Store) | Subtenant |
| Sears Roebuck and Co | Attn VP Real Estate | 3333 Beverly Rd | | | Hoffman Estates | IL | 60179 | First Amendment to Lease Between Westwood Development Corporation and Sears, Roebuck and Co | Y | Clackamas, OR (Store) | Subtenant |
| Sears Roebuck and Co | Attn VP Real Estate | 3333 Beverly Rd | | | Hoffman Estates | IL | 60179 | Lease Between Westwood Development Corporation and Sears, Roebuck and Co | Y | Clackamas, OR (Store) | Subtenant |
| Sears Roebuck and Co | VP Real Estate | 3333 Beverly Rd | Dept 824re | | Hoffman Estates | IL | 60179 | Real Property Agreements re: Glendale, CA (Homelife) | Y | Glendale, CA | Tenant |
| Sears Roebuck and Co | VP - Law, Real Estate | 3333 Beverly Rd | Dept 766x | | Hoffman Estates | IL | 60179 | Real Property Agreements re: Glendale, CA (Homelife) | Y | Glendale, CA | Lessee |
| Sears Roebuck and Co | VP Real Estate | 3333 Beverly Rd | Dept 824re | | Hoffman Estates | IL | 60179 | Real Property Agreements re: Hayward, CA (Homelife) | Y | Hayward, CA | Tenant |
| Sears Roebuck and Co | VP - Law, Real Estate | 3333 Beverly Rd | Dept 766x | | Hoffman Estates | IL | 60179 | Real Property Agreements re: Hayward, CA (Homelife) | Y | Hayward, CA | Tenant |
| Sears Roebuck and Co | Attn VP Real Estate | 3333 Beverly Rd | | | Hoffman Estates | IL | 60179 | Second Amendment to Lease Between Sears, Roebuck and Co and Ted L Miller | Y | Clackamas, OR (Store) | Subtenant |
| Sears Roebuck and Co | VP Real Estate | 3333 Beverly Rd | Dept 824re | | Hoffman Estates | IL | 60179 | Standard Industrial Lease Between Goldrich & Kest Industries and Levitz Furniture Company of the Pacific, Inc | Y | Glendale, CA | Tenant |

| Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Document Name/Description | Real Property? (Y/N) | Real Property Location | Nature of Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sears Roebuck and Co | VP - Law, Real Estate | 3333 Beverly Rd | Dept 766x | | Hoffman Estates | IL | 60179 | Standard Industrial Lease Between Goldrich & Kest Industries and Levitz Furniture Company of the Pacific, Inc | Y | Glendale, CA | Lessee |
| Sears Roebuck and Co | Attn VP Real Estate | 3333 Beverly Rd | | | Hoffman Estates | IL | 60179 | Sublease Between Sears Roebuck and Co and Levitz Furniture LLC | Y | Clackamas, OR (Store) | Subtenant |
| Sears Roebuck and Co | Attn VP Real Estate | 3333 Beverly Rd | | | Hoffman Estates | IL | 60179 | Supplement to Memorandum of Lease Between Sears, Roebuck and Co and Ted L Miller | Y | Clackamas, OR (Store) | Subtenant |
| Sears Roebuck and Co | Attn VP Real Estate | 3333 Beverly Rd | | | Hoffman Estates | IL | 60179 | Supplemental Agreement Between Westwood Development Corporation and Sears Roebuck and Co | Y | Clackamas, OR (Store) | Subtenant |
| Sears, Roebuck And Co. | Attn: Vice President - Real Estate | 3333 Beverly Road | Department 824re | | Hoffman Estates | IL | 60179 | Real Property Agreements re: Northridge, CA Site (Homelife) | Y | Northridge, CA (Tampa Avenue) | Assignee |
| Sears, Roebuck And Co. | Attn: Vice President - Law, Real Estate | 3333 Beverly Road | Department 766x | | Hoffman Estates | IL | 60179 | Real Property Agreements re: Northridge, CA Site (Homelife) | Y | Northridge, CA (Tampa Avenue) | Assignee |
| Sears, Roebuck And Co. | Attn: Vice President - Real Estate | 3333 Beverly Road | Department 824re | | Hoffman Estates | IL | 60179 | Real Property Agreements re: San Jose, CA Site (Homelife) | Y | San Jose, CA | Assignee |
| Sears, Roebuck And Co. | Attn: Vice President - Law, Real Estate | 3333 Beverly Road | Department 766x | | Hoffman Estates | IL | 60179 | Real Property Agreements re: San Jose, CA Site (Homelife) | Y | San Jose, CA | Assignee |
| Senk Enterprises, Inc. | c/o Judith Giuliano | 9 Windward Lane | | | City Island | NY | 10464 | Standard Form of Store Lease Between Merchandisers Alliance Corporation and Mary Senk | Y | Yonkers, NY (Kids - Senk) | N/A |
| Serta, Inc. | Attn: Mr. Jeff Van Tuyle | 325 Spring Lake Drive | | | Itasca | IL | 60143-2072 | Amendment to Bedding Supply Agreement | N | N/A | Party |
| Serta, Inc. | Attn: Mr. Jeff Van Tuyle | 325 Spring Lake Drive | | | Itasca | IL | 60143-2072 | Bedding Supply Agreement | N | N/A | Party |
| Siemens Building Technologies Inc | | 2000 Crawford Pl | Ste 300 | | Mt Laurel | NJ | 08054 | SupportLINK Life Safety System Service Agreement | N | Robbinsville - NA | Customer |
| Silverdale Ridgetop, LLC | c/o SB Management Corporation | Attn: SB Management Corporation | Attn: Vice President Real Estates Services | 433 N. Camden Drive, Suite 1070 | Beverly Hills | CA | 90210 | First Amendment to Lease by and between Silverdale Ridgetop LLC and Levitz Furniture LLC | Y | Silverdale, WA | Lessee |
| Silverdale Ridgetop, LLC | c/o SB Management Corporation | Attn: SB Management Corporation | Attn: Vice President Real Estates Services | 433 N. Camden Drive, Suite 1070 | Beverly Hills | CA | 90210 | Lease Agreement between Silverdale Ridgetop LLC and Levitz Furniture LLC | Y | Silverdale, WA | Lessee |
| Silverdale Ridgetop, LLC | c/o SB Management Corporation | Attn: SB Management Corporation | Attn: Vice President Real Estates Services | 433 N. Camden Drive, Suite 1070 | Beverly Hills | CA | 90210 | Letter re: Sale of Leased Property to SRW Properties LLC | Y | Silverdale, WA | Lessee |
| Simon, Sigalos & Spyredes, P.A. | Attn: George L. Sigalos or A. Tom Spyredes | 4800 N. Federal Highway | Suite 100-D | | Boca Raton | FL | 33431 | Escrow Agreement | N | N/A | Employer |
| Simon, Sigalos & Spyredes, P.A. | Attn: George L. Sigalos or A. Tom Spyredes | 4800 N. Federal Highway | Suite 100-D | | Boca Raton | FL | 33431 | Escrow Agreement | N | N/A | Employer |
| Simon, Sigalos & Spyredes, P.A. | Attn: George L. Sigalos or A. Tom Spyredes | 4800 N. Federal Highway | Suite 100-D | | Boca Raton | FL | 33431 | Escrow Agreement | N | N/A | Employer |
| Skwara Lawn & Snow Service LLC | | 105 Burtis Ave | | | Hamilton Square | NJ | 08690 | Lawn Maintenance Agreement | N | Lawrenceville - 20308 | Client |
| Skwara Lawn & Snow Service LLC | | 105 Burtis Ave | | | Hamilton Square | NJ | 08690 | Snow Removal Agreement re: 2004-05 | N | Lawrenceville - 20308 | Client |
| Sonitrol | | 17 North Ave | | | Norwalk | CT | 06851-3800 | Client Agreement No. L207731 re: Burglar Alarm Signaling and Access Control Service | N | Stamford - 20508 | Client |

| Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Document Name/Description | Real Property? (Y/N) | Real Property Location | Nature of Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Southwest Property Maintenance | | PO Box 8113 | | | Scottsdale | AZ | 85032 | Monthly Maintenance Agreement re: Landscape Maintenance | N | Phoenix- 40504 | Client |
| Stanley T. Horchanik | | 2679 Palm Dear Drive | | | Loxahatchee | FL | 33470 | Escrow Agreement | N | N/A | Employer |
| Sterling Cleaning Systems | | 1636 Wilshire Blvd | Ste 400 | | Los Angeles | CA | 90017 | Cleaning and General Janitorial Services Agreement | N | NA | Client |
| Steve Silver Co. | Attn: Steve Silver | 1000 FM 548 North | | | Forney | TX | 75126 | Vendor Agreement | N | N/A | Party |
| Steven Godsberg, Esq. | Lamb & Barnosky | 534 Broadhollow Road | PO Box 9034 | | Melville | NY | 11747 | Repair Contractor Agreement | N | N/A | Party |
| Suburban Landscape Inc | | 75 Larkfield Rd | Ste D | | East Northport | NY | 11731 | Landscape Contact re: 2005 Season | N | Farmingdale - 20205 | Customer |
| Suburban Landscape Inc | | 75 Larkfield Rd | Ste D | | East Northport | NY | 11731 | Snow Removal Contract re: 2004 - 2005 Season | N | Farmingdale - 20205 | Customer |
| Suma Landscaping Inc | | PO Box 550 | | | Alameda | CA | 94501 | Landscaping Contract | N | Hayward - 40101 | Client |
| Suma Landscaping Inc | | PO Box 550 | | | Alameda | CA | 94501 | Landscaping Contract Addendum | N | Hayward - 40101 | Client |
| SunCom Group Inc | Sona Dawkins | 15475 N Greenway Hayden Loop Rd | Ste 1 | Bldg B | Scottsdale | AZ | 85260 | Program Service Agreement re: Music Service | N | Mesa - 40502 | Subscriber |
| Sunrise Credit Services, Inc. | | 260 Airport Plaza | | | Farmingdale | NY | 11735 | Addendum to Collection Agreement | N | N/A | Party |
| Sunrise Credit Services, Inc. | | 260 Airport Plaza | | | Farmingdale | NY | 11735 | Collection Agreement | N | N/A | Party |
| Sunrise Royale, Glendale Ind Pk & Central Pk Apts | Shira Titan- Property Manager | 5150 Overland Ave | | | Culver City | CA | 90230 | Memorandum of Lease Agreement | Y | Los Angeles, CA (Glendale San Fernando Road) | Lessee |
| Sunrise Service Inc | | 720 Susanna Way | | | Henderson | NV | 89015 | Maintenance/Filter Contract re: HVAC Maintenance | N | Las Vegas - 40602 | Customer |
| Sunrise Service Inc | | 720 Susanna Way | | | Henderson | NV | 89015 | Maintenance/Filter Contract re: HVAC Maintenance | N | Las Vegas - 40603 | Customer |
| Sunset Ridge Landscaping Inc | | 490 Main Ave | | | Wood Ridge | NJ | 07075 | Landscaping Maintenance Agreement | N | Paramus - 20101 | Customer |
| Sunset Ridge Landscaping Inc | | 490 Main Ave | | | Wood Ridge | NJ | 07075 | Landscaping Maintenance Agreement | N | Fairfield - 20102 | Customer |
| Superior Air Conditioning & Heating Systems Inc | | 29 North Mall | | | Plainview | NY | 11803 | Service and Maintenance Agreement re: Heating and Air Conditioning | N | Garden City - NA | Client |
| Superior Air Conditioning & Heating Systems Inc | | 14 Commerce Dr | | | Farmingdale | NY | 11797 | Service and Maintenance Agreement re: Heating and Air Conditioning | N | Garden City - NA | Client |
| Superior Air Conditioning & Heating Systems Inc | | 29 North Mall | | | Plainview | NY | 11803 | Service and Maintenance Agreement re: Heating and Air Conditioning | N | Nesconset - 20203 | Client |
| Superior Air Conditioning & Heating Systems Inc | | 14 Commerce Dr | | | Farmingdale | NY | 11797 | Service and Maintenance Agreement re: Heating and Air Conditioning | N | Nesconset - 20203 | Client |
| Superior Air Conditioning & Heating Systems Inc | | 29 North Mall | | | Plainview | NY | 11803 | Service and Maintenance Agreement re: Heating and Air Conditioning | N | Farmingdale - 20205 | Client |
| Superior Air Conditioning & Heating Systems Inc | | 14 Commerce Dr | | | Farmingdale | NY | 11797 | Service and Maintenance Agreement re: Heating and Air Conditioning | N | Farmingdale - 20205 | Client |
| Symantec | | 20330 Stevens Creek Blvd | | | Cupertino | CA | 95014 | Product Upgrade re: Symantec Antivirus Enterprise Gold Edition | N | HQ - 85501 | Licensee |
| Symantec | | 20330 Stevens Creek Blvd | | | Cupertino | CA | 95014 | Subscription re: Symantec Premium Antispam Add-on to Mail Security Subscription | N | HQ - 85501 | Subscriber |
| Tacoma News Inc | The News Tribune | 1950 South State St | | | Tacoma | WA | 98411-0008 | Advertising Revenue Agreement | N | HQ - 85501 | Advertiser |
| TALX Corporation | | 4850 Borman Court | | | St Louis | MO | 63146 | Employer Service Agreement re: The Work Number - Employment Verification Service | N | HQ - 85501 | Client |
| Ted L Millar Living Trust as Trustee | | 8900 SW Citizens Dr | | | Wilsonville | OR | 97070 | Assignment and Assumption of Leases Between Sears, Roebuck and Co. and Homelife Corporation | Y | Clackamas, OR (Store) | Tenant |
| Ted L Millar Living Trust as Trustee | | 8900 SW Citizens Dr | | | Wilsonville | OR | 97070 | First Amendment to Lease Between Westwood Development Corporation and Sears, Roebuck and Co | Y | Clackamas, OR (Store) | Tenant |

| Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Document Name/Description | Real Property? (Y/N) | Real Property Location | Nature of Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ted L Millar Living Trust as Trustee | | 8900 SW Citizens Dr | | | Wilsonville | OR | 97070 | Lease Between Westwood Development Corporation and Sears, Roebuck and Co | Y | Clackamas, OR (Store) | Tenant |
| Ted L Millar Living Trust as Trustee | | 8900 SW Citizens Dr | | | Wilsonville | OR | 97070 | Second Amendment to Lease Between Sears, Roebuck and Co and Ted L Miller | Y | Clackamas, OR (Store) | Tenant |
| Ted L Millar Living Trust as Trustee | | 8900 SW Citizens Dr | | | Wilsonville | OR | 97070 | Sublease Between Sears Roebuck and Co and Levitz Furniture LLC | Y | Clackamas, OR (Store) | Tenant |
| Ted L Millar Living Trust as Trustee | | 8900 SW Citizens Dr | | | Wilsonville | OR | 97070 | Supplement to Memorandum of Lease Between Sears, Roebuck and Co and Ted L Miller | Y | Clackamas, OR (Store) | Tenant |
| Ted L Millar Living Trust as Trustee | | 8900 SW Citizens Dr | | | Wilsonville | OR | 97070 | Supplemental Agreement Between Westwood Development Corporation and Sears Roebuck and Co | Y | Clackamas, OR (Store) | Tenant |
| The CIT Group/Commercial Services, Inc. | Attn: Mr. Richard Lee, 24th Floor | 301 South Tryon Street | | | Charlotte | NC | 28202 | Cash Pledge and Security Agreement from Customer | N | N/A | Pledgor |
| The CIT Group/Commercial Services, Inc. | Attn: Mr. Richard Lee, 24th Floor | 301 South Tryon Street | | | Charlotte | NC | 28202 | Letter Agreement re: Cash Pledge and Security Agreement | N | N/A | Party |
| The Desert Sun Publishing Co | Michelle Krans | | | | | | | Advertising Contract | N | HQ - 85501 | Advertiser |
| The Fifth Third Bank | | 38 Fountain Square Plaza | Mail Drop 1090V1 | | Cincinnati | OH | 45263 | Termination Amendment to the MasterCard/Visa Merchant Agreement | N | N/A | Merchant |
| The Goldenberg Group | | 350 Sentry Parkway Bldg 630 | Ste 300 | | Blue Bell | PA | 19422 | Lease Between Oxford Valley Road Associates and Sears, Roebuck and Co | Y | Fairless Hills, PA | Tenant |
| The Goldenberg Group | Sue Barry | 350 Sentry Parkway Bldg 630 | Ste 300 | | Blue Bell | PA | 19422 | Specialty Store Lease Between Almonesson Associates II LLC and Sears, Roebuck and Co | Y | Deptford, NJ | Tenant |
| The Press Enterprise | | | | | | | | Dollar Volume Contract | N | HQ - 85501 | Advertiser |
| The Sacramento Bee | Sheryl Pigg | 2100 Q St | | | Sacramento | CA | 95816 | Annual Advertising Contract | N | HQ - 85501 | Advertiser |
| The Seattle Times | | PO Box 70 | | | Seattle | WA | 98111 | Display Advertising Revenue Contract | N | HQ - 85501 | Advertiser |
| The Valspar Corporation | | 1101 Third Street South | | | Minneapolis | MN | 55415 | Agreement re: Customer Protection Plans | N | N/A | Party |
| Thiem Mechanical Co Inc | | PO Box 30700 | | | San Bernardino | CA | 92413 | Building Maintenance and Operation Agreement | N | Cathedral City - 30102 | Customer |
| TIAA CREF | Asset Management | Fixed Income and Real Estate | 730 Third Ave | | New York | NY | 10017-3206 | Industrial Lease Agreement Between 11640 Harrell, LLC and Levitz Furniture LLC | Y | Mira Loma, CA | Tenant |

| Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Document Name/Description | Real Property? (Y/N) | Real Property Location | Nature of Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Time Equities | Bibi Kahn | 55 Fifth Ave | | | New York | NY | 10003-4398 | Lease Between CH EB Holdings LLC, LEMAD ED Holdings LLC, CEG IV EB Holdings LLC, CLINTON HILL EB Holdings LLC, SUSAN EB Holdings LLC, DISICK EB Holdings LLC, HK EB Holdings LLC, HK EB Equities LLC and Huffman Koos Inc | Y | East Brunswick, NJ | Assignee |
| Time Equities | Bibi Kahn | 55 Fifth Ave | | | New York | NY | 10003-4398 | Lease Between CH Livingston Holdings LLC, LEMAD Livingston Holdings LLC, CEG IV Livingston Holdings LLC, Clinton Hill Livingston Holdings LLC, Susan Livingston Holdings LLC, Disick Livingston Holdings LLC, HK Livingston Holdings LLC, and HK Livingston Equ | Y | Livingston, NJ | Tenant |
| Tony Ds Landscaping LLC | | | | | | | | Landscaping Agreement | N | River Edge - 20104 | Client |
| Toyota Material Handling Northern California | Joe Jison | 31010 San Antonio St | | | Hayward | CA | 94544 | Planned Maintenance Agreement re: Crown Order Pickers | N | Santa Clara - 40201 | Client |
| Tri State Mobile A R Inc | John Mullen | PO Box 301 | | | Claymont | DE | 19703 | Lawn Maintenance Agreement re: 2005 Lawn Season | N | Wilmington - 20304 | Client |
| True Green Industries Inc | | 233 Germonds Rd | | | West Nyack | NY | 10994 | Landscaping Contract | N | Nanuet - 20509 | Client |
| TruGreen LandCare | | 393 B Watt Ave | | | Suisun | CA | 94585 | Landscape Management Agreement | N | Concord - 40401 | Customer |
| TruGreen LandCare | | 1367 W 9th St | | | Upland | CA | 91786 | Landscape Management Agreement | N | Los Angeles - 30203 | Customer |
| TruGreen LandCare | | 770 Metcalf | | | Escondido | CA | 92025 | Landscape Management Agreement | N | Hawthorne - 30307 | Customer |
| TruGreen LandCare | | 9503 Jefferson Blvd | | | Los Angeles | CA | 90232 | Landscape Management Agreement | N | Cerritos - 30302 | Customer |
| TruGreen LandCare Martinez Branch | | 4991 Pacheco Blvd | | | Martinez | CA | 94553 | Landscape Management Agreement | N | Concord - 40401 | Customer |
| Tung T Nguyen and Lien T Duong | | 3316 Printemps Dr | | | Modesto | CA | 95356 | Addendum to Standard Industrial Between Tung T. Nguyen and Lien T. Duong and Levitz Furniture Corporation | Y | Modesto, CA | Lessee |
| Tung T Nguyen and Lien T Duong | | 3316 Printemps Dr | | | Modesto | CA | 95356 | Standard Industrial/Commercial Multi-Tenant Lease-Gross between Tung T. Nguyen and Lien T. Duong and Levitz Furniture Corporation | Y | Modesto, CA | Lessee |
| Turf Maintenance | | | | | | | | Lawn Contract re: 2005 Season | N | Brooklyn Park - 30802 | Customer |
| Union Plaza II LLC | | 2901 North Ventura Blvd | Ste 240 | | Oxnard | CA | 93030 | Lease Between BUP II Partners and Sears, Roebuck and Co | Y | Brea, CA | Assignee |
| Valspar | Attn: Wendy Cowan | 4999 36th Street | | | Grand Rapids | MN | 49512 | Agreement re: Customer Protection Plans | N | N/A | Party |
| Ventura County Star | | Po Box 6711 | | | Ventura | CA | 93006 | Annual Advertising Agreement | N | HQ - 85501 | Advertiser |
| Vertical Industrial Park Associates | Dennis Ratner | c/o Rentar Development Corp | 400 Garden City Plaza | Ste 210 | Garden City | NY | 11530 | Assignment of Leases and Rents from Vertical Industrial Park Associates to Nationscredit Commercial Corporation | Y | Middle Village, NY | Tenant |
| Vertical Industrial Park Associates | Dennis Ratner | c/o Rentar Development Corp | 400 Garden City Plaza | Ste 210 | Garden City | NY | 11530 | Lease Agreement between Vertical Industrial Park Associates and Levitz Furniture Corporation | Y | Middle Village, NY | Tenant |
| Vertical Industrial Park Associates | Dennis Ratner | c/o Rentar Development Corp | 400 Garden City Plaza | Ste 210 | Garden City | NY | 11530 | Memorandum of Lease Between Vertical Industrial Park Associates and Levitz Furniture Corporation | Y | Middle Village, NY | Tenant |
| Vertical Industrial Park Associates | Dennis Ratner | c/o Rentar Development Corp | 400 Garden City Plaza | Ste 210 | Garden City | NY | 11530 | Subordination, Nondisturbance and Attornment Agreement Between Lehman Brothers Holdings Inc dba Lehman Capital and Levitz Furniture Corporation | Y | Middle Village, NY | Tenant |
| Vertical Industrial Park Associates | Dennis Ratner | c/o Rentar Development Corp | 400 Garden City Plaza | Ste 210 | Garden City | NY | 11530 | Subordination, Nondisturbance and Attornment Agreement Between Resolution Trust Corporation, Vertical Industrial Park Associates and Levitz Furniture Corporation | Y | Middle Village, NY | Tenant |
| Viewpoint Leatherworks | | PO Box 681509 | | | Park City | UT | 84060 | Vendor Agreement | N | N/A | Party |
| Village Walk Retail LP | c/o Arthur Pearlman Corporation | Arthur Pearlman | 1137 Second St | Ste 1000 | Santa Monica | CA | 90403 | Lease Between Village Walk Retail LP, Village Run Retail LP and Levitz Furniture LLC | Y | Murrieta, CA | Tenant |
| Village Walk Retail LP | c/o Arthur Pearlman Corporation | Arthur Pearlman | 1137 Second St | Ste 1000 | Santa Monica | CA | 90403 | Reverse Build to Suit Lease between Village Walk Retail, LP and Levitz Furniture LLC | Y | Murrieta, CA | Tenant |

| Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Document Name/Description | Real Property? (Y/N) | Real Property Location | Nature of Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voorhees Environmental Corp. | Attn: Taylor Mills, President | 106 Whitehall Drive | | | Vorhees | NJ | 08043 | Assignment and Assumption of Lease between Best Products Co., Inc. and Sears, Roebuck & Co. | Y | Whitehall (Allentown, PA) (Store closed) | N/A |
| Voorhees Environmental Corp. | Attn: Taylor Mills, President | 106 Whitehall Drive | | | Vorhees | NJ | 08043 | Assumption and Assignment of Leases between Sears, Roebuck & Co. and Homelife Corporation | Y | Whitehall (Allentown, PA) (Store closed) | N/A |
| Voorhees Environmental Corp. | Attn: Taylor Mills, President | 106 Whitehall Drive | | | Vorhees | NJ | 08043 | Consent to Amendment and Assignment of Lease | Y | Whitehall (Allentown, PA) (Store closed) | N/A |
| Voorhees Environmental Corp. | Attn: Taylor Mills, President | 106 Whitehall Drive | | | Vorhees | NJ | 08043 | Lease Agreement between Best Allentown Associates and Best Products Co., Inc. | Y | Whitehall (Allentown, PA) (Store closed) | N/A |
| Waddell Family Trust | W Duane Waddell, Trustee | 6030 Highway 1 | | | Cayocus | CA | 93430 | First Amendment to Lease Agreement Between Waddell Family Trust, successor to Oak Park Home Design Center, and Levitz Furniture Company of the Pacific, Inc, assignee of Levitz Furniture Corporation | Y | Arroyo Grande, CA | N/A |
| Waddell Family Trust | W Duane Waddell, Trustee | 6030 Highway 1 | | | Cayocus | CA | 93430 | Lease Agreement Between Oak Park Home Design Center and Levitz Furniture Corporation | Y | Arroyo Grande, CA | Tenant |
| Waddell Family Trust | W Duane Waddell, Trustee | 6030 Highway 1 | | | Cayocus | CA | 93430 | Lease Assignment and Assumption Agreement Between Levitz Furniture Company of the Midwest, Inc and Levitz Furniture Company of the Midwest Realty, Inc | Y | Arroyo Grande, CA | Assignor |
| Walter N. Marks | Attn: Wally Marks | 8758 Venice Boulevard | Suite 100 | | Los Angeles | CA | 90034 | Addendum to Standard Industrial/Commercial Multi-Tenant Lease-Modified Net between Walter N. Marks and Levitz Furniture LLC | Y | West Los Angeles, CA | Tenant |
| Walter N. Marks | Attn: Wally Marks | 8758 Venice Boulevard | Suite 100 | | Los Angeles | CA | 90034 | Standard Industrial/Commercial Multi-Tenant Lease-Modified Net between Walter N. Marks and Levitz Furniture LLC | Y | West Los Angeles, CA | Tenant |
| Western Pest Services | | | | | | | | Pest Elimination Agreement | N | Paramus - 20101 | Client |
| Western Pest Services | | | | | | | | Pest Elimination Agreement | N | Claymont - 20305 | Client |
| Western Pest Services | | | | | | | | Pest Elimination Agreement | N | Cherry Hill - 20301 | Client |
| Westfield | | 11601 Wilshire Blvd | 12th Floor | | Los Angeles | CA | 90025 | Real Property Agreements re: West Covina, CA Site (Homelife) | Y | West Covina | Assignee |
| William J. Conlon & Sons, Incorporated | | 700 New York Avenue, Suite D | | | Huntington | NY | 11743 | Repair Contractor Agreement | N | N/A | Party |
| Wohl / Anaheim LLC c/o Wohl Investment Co | Monique Tipton, Property Manager | 2402 Michelson | Ste 170 | | Irvine | CA | 97612 | Assignment of Leasehold Interests of Joseph A. Flynn and Elsie E. Flynn to Trust Services of America and J. and E. Flynn Charitable Remainder Unitrust | Y | Anaheim, CA | N/A |
| Wohl / Anaheim LLC c/o Wohl Investment Co | Monique Tipton, Property Manager | 2402 Michelson | Ste 170 | | Irvine | CA | 97612 | Assignment of Lessee's Interest in Lease Between Trust Services of America, J. and E. Flynn Charitable Remainder Unitrust and Levitz Furniture Company of the Pacific, Inc. | Y | Anaheim, CA | N/A |
| Wohl / Anaheim LLC c/o Wohl Investment Co | Monique Tipton, Property Manager | 2402 Michelson | Ste 170 | | Irvine | CA | 97612 | Standard Industrial Lease Between Elden W. Bainbridge and Gold Key Furniture, Inc | Y | Anaheim, CA | N/A |
| World Financial Network National Bank | | 800 Techcenter Drive | | | Gahanna | OH | 43230 | BankCard Agreement re: Credit Card Settlement Services for Visa, MasterCard and Discover Financial Services Credit Card Transactions | N | N/A | Customer |
| Yale Industrial Trucks | | | | | | | | Operational Maintenance Service Agreement re: Forklifts | N | Fresno - 40302 | Customer |

**In re: Levitz Furniture, LLC**                    **Case No. 05-45198(BRL)**

# SCHEDULE  H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. In community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule. Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case.

☐ Check this box if debtor has no codebtors.

| NAME AND MAILING ADDRESS OF CODEBTOR | NAME AND MAILING ADDRESS OF CREDITOR |
|---|---|
| See attached Schedule H | Account No: |

**In re: Levitz Furniture, LLC**
**Case No. 05-45198**
Schedule H
Codebtors

| Name of Codebtor | Address | City | State | Zip | Name of Creditor | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| John M. Smyth Company | 300 Crossways Park Drive | Woodbury | NY | 11797 | See Schedule D | | | | |
| Levitz Furniture Company of Delaware, Inc. | 300 Crossways Park Drive | Woodbury | NY | 11797 | See Schedule D | | | | |
| Levitz Furniture Company of the Midwest, Inc. | 300 Crossways Park Drive | Woodbury | NY | 11797 | See Schedule D | | | | |
| Levitz Furniture Company of Washington, Inc. | 300 Crossways Park Drive | Woodbury | NY | 11797 | See Schedule D | | | | |
| Levitz Furniture Corporation | 300 Crossways Park Drive | Woodbury | NY | 11797 | See Schedule D | | | | |
| Levitz Home Furnishings, Inc. | 300 Crossways Park Drive | Woodbury | NY | 11797 | See Schedule D | | | | |
| Levitz Shopping Service, Inc. | 300 Crossways Park Drive | Woodbury | NY | 11797 | See Schedule D | | | | |
| Paralax Development Industries, Inc. | 300 Crossways Park Drive | Woodbury | NY | 11797 | See Schedule D | | | | |
| RHM, Inc. | 300 Crossways Park Drive | Woodbury | NY | 11797 | See Schedule D | | | | |
| Seaman Furniture Company of Pennsylvania, Inc. | 300 Crossways Park Drive | Woodbury | NY | 11797 | See Schedule D | | | | |
| Seaman Furniture Company of Union Square, Inc. | 300 Crossways Park Drive | Woodbury | NY | 11797 | See Schedule D | | | | |
| Seaman Furniture Company, Inc. | 300 Crossways Park Drive | Woodbury | NY | 11797 | See Schedule D | | | | |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

In Re: Levitz Furniture, LLC                                          Case No. 05-45198(BRL)

# DECLARATION CONCERNING DEBTORS' SCHEDULES

I, Robert N. Webber, Senior Vice President, General Counsel  Secretary of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____99_____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _12/27/2005_____          Signature: ___/ s / Robert N. Webber_____

                                                                                    **Robert N. Webber**

                                                                                    **Senior Vice President, General Counsel & Secretary**

------------------------------------------------------------------------------------------------------------------------------------

**Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C.§§ 152 and 3571.**